B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District Of Michigan

In re Family Christian, LLC                    ,          Case No. 15-00643-jtg
          Debtor

Chapter  11

# SUMMARY OF
# SCHEDULES*

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0 | | |
| B - Personal Property | Yes | 6 | $74,804,981 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $57,472,215 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 13 | | $5,759,589 | |
| F - Creditors Holding Unsecured Nonpriority Claims* | Yes | 116 | | $43,986,736 | |
| G - Executory Contracts and Unexpired Leases | Yes | 35 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| TOTAL | | 175 | $74,804,981 | $107,218,540 | |

*Schedule F to be amended to reflect vendors' potential claims related to consignment inventory*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District Of Michigan

In re  Family Christian, LLC                                    Case No. 15-00643-jtg
 Debtor

                                                                Chapter 11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4.  Total from Schedule F | | $ |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re _____**Family Christian, LLC**_____,    Case No. _____**15-00643-jtg**_____
            **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ► | $0 | |

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re  Family Christian, LLC                                    ,              Case No.  15-00643-jtg
                    **Debtor**                                                                            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION* |
|---|---|---|---|---|
| 1.  Cash on hand. | | Register Funds – Store Locations     $ 198,127<br>Store Deposits on hand from 2/11/15 sales    $140,148 | | $ 338,275 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B-1 | | 1,609,481 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Exhibit B-1 | | 470,573 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | | |

*Amounts reported at Book Value unless otherwise noted

B 6B (Official Form 6B) (12/07) -- Cont.

In re _____ **Family Christian, LLC** _____ ,        Case No. _____ **15-00643-jtg** _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION* |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | The Debtor owns 100% of FCS Giftco, LLC, a Colorado company with no assets or liabilities. FCS Giftco is being jointly administered with the Debtor | | $0 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Exhibit B-1 | | 4,774,100 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Exhibit B-1 Item 16 regarding debit balances from vendors | | |

*Amounts are reported at Book Value unless otherwise noted

B 6B (Official Form 6B) (12/07) -- Cont.

In re _____**Family Christian, LLC**_____,          Case No. _____**15-00643-jtg**_____
             **Debtor**                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION* |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Exhibit B-1 | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Exhibit B-1 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | See Exhibit B-1 | | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Exhibit B-1 | | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B-1 | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Exhibit B-1 | | 18,173,432 |
| 30. Inventory. | | See Exhibit B-1 (Exhibit B-1 list separate value of consigned inventory) | | 44,523,587 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Exhibit B-1 | | 4,915,533 |

*Amounts reported at Book Value unless otherwise noted                3 continuation sheets attached        Total ► $ 74,804,981

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**Item 2. Checking, savings and other financial Accounts**

| | | | |
|---|---|---|---|
| JPMorgan Chase CASH | 275000446961 | $ | 1,374,125 |
| JPMorgan Postage | 644113581 | $ | 1,153.52 |
| JPMorgan Payroll | 436766 | $ | - |
| JPMorgan Payables | 436686 | $ | - |
| JPMorgan Tax | 708211180 | $ | - |
| JPMorgan Funding | 660607565 | $ | - |
| JPMorgan Chase | 753705854 | $ | 35,586.08 |
| BB & T | 5196193911 | $ | 7,014.90 |
| Fifth Third Bank | 7161578716 | $ | 16,668.43 |
| PNC Bank | 1014313811 | $ | 30,146.41 |
| Bank of America - West | 1420801062 | $ | 32,380.95 |
| US Bank | 153910045829 | $ | 11,282.08 |
| Regions Bank | 3283403566 | $ | 17,476.46 |
| Wells Fargo Bank | 4944050053 | $ | 53,251.30 |
| M & T Bank | 9859081573 | $ | 3,068.96 |
| United National Bank | 43005282 | $ | 2,970.11 |
| 1st National Bank | 3004577 | $ | 2,871.38 |
| First National Bank of Texas | 11009044 | $ | 2,353.57 |
| United Bank | 43075647 | $ | 2,507.30 |
| Union State Bank | 129526805 | $ | 1,868.86 |
| Marine Bank | 00043273 | $ | 2,304.23 |
| First National Bank | 700726698 | $ | 2,252.75 |
| Community State Bank | 41033 | $ | 2,035.68 |
| Emprise Bank | 74443011 | $ | 2,488.80 |
| Bank of Kentucky | 321729 | $ | 5,673.74 |
| | | $ | 1,609,481 |

**Item 3. Security deposits**
The Debtor maintains security deposits with utility companies, landlords and others (primarily insurance companies). A summary of security deposits as of the filing date is provided below:

| | | |
|---|---|---|
| Held by Landlords | $ | 218,842 |
| Utility Deposits | | 202,441 |
| Other Deposits | | 49,290 |
| | | |
| Total | $ | 470,573 |

**Item 16.  Accounts Receivable**

| | | |
|---|---:|---|
| Trade A/R | $   383,437 | Church Accounts - schedule attached |
| Trade A/R Reserve | (109,416) | |
| A/R Co-Op | 119,100 | Vendor funded catalog advertisement |
| A/R Other | 116,723 | Non Trade A/R - misc rebates, check recovery etc. |
| UPS Rebate Rec | 57,000 | UPS Rebate |
| World Vision Rec | 27,411 | World Vision Child Sponsorship Program |
| Consign RTV/Phy Inv | 138,674 | Freight charged to consignment vendors for returns |
| A/R Special Project | 1,069 | Special Projects - design, freight etc. |
| Construction Allow Rec | 574,825 | Store lease related build-out allowance |
| Credit Cards in Transit | 502,575 | Store credit card sales prior to 2/11/14 |
| Accounts Payable Debit Balances | 274,811 | Amounts vendors owe FC LLC |
| AP Debit Bal Reserve | (142,323) | Reserve for debit vendor balances |
| iDisciple | 1,295,514 | Amounts owed for subscription solicitation |
| LC Security - JPM Chase | 1,184,700 | FC required to collateralize security for LC's |
| LC Security - Sun Trust | 350,000 | FC required to collateralize security for LC's |
| | | |
| TOTAL A/R | $  4,774,100 | |

Note: JPM Chase and Suntrust have issued Letters of Credit (LCs) held by the Company's workers compensation insurance carriers.  The Company is required to maintain cash balances at financial institutions to cover any potential draws on the LCs.  Since the funds are not available to satisfy other obligations of the Company, the Company is reflecting these funds as receivables herein.

**Item 22. Patents, copyrights and other intellectual property**
The Debtor owns certain URLs, website domains and other associated assets with no book value.  The current value is unknown.

**Item 23 and Item 24. Customer lists, licenses, franchises and other general intangibles.**
In connection with the 2012 acquisition of the company, goodwill, customer relationships and trade names were recorded for a combined total of approximately $53 million.  The current value of these items is unknown and reflected as "0" or "Unknown" herein.

**Item 25. Automobiles, trucks**

| | |
|---|---|
| 2006 Toyota Highlander Station Wagon | Book Value $0 |
| VIN # JTEHD21A960044254 | |
| 5300 Patterson Ave SE, Grand Rapids, MI | |
| | |
| 1991 Ford Van | Book Value $0 |
| VIN # 1FTGS24H5MHB15754 | |
| 4480 44TH ST SE STE B, Kentwood, MI, 49512 | |

**Item 28 and 29.  Office equipment, machinery, equipment and fixtures**

At Book Value

| | Stores | Distribution Center | Corporate | Total |
|---|---:|---:|---:|---:|
| Furniture Fixtures and Equipment | 13,406,033 | 433,445 | 225,323 | 14,064,801 |
| Accum Dep | (5,604,093) | (153,718) | (55,180) | (5,812,991) |
| Net FFE | 7,801,940 | 279,728 | 170,142 | 8,251,810 |
| | | | | |
| Leasehold Improvements | 9,998,998 | 8,517 | 252,644 | 10,260,159 |
| Accum Dep | (4,418,084) | (2,791) | (76,381) | (4,497,256) |
| Net Leasehold Improvements | 5,580,914 | 5,725 | 176,263 | 5,762,903 |
| | | | | |
| Computer | 2,550,857 | 10,581 | 4,938,321 | 7,499,760 |
| Accum Depr | (826,036) | (5,900) | (2,509,105) | (3,341,041) |
| Net Computer | 1,724,820 | 4,682 | 2,429,217 | 4,158,719 |
| | | | | |
| Net Book Value | $ 15,107,674 | $   290,135 | $  2,775,623 | $  18,173,432 |

**Item 30. Inventory**

|  | Owned | | Consigned* | | Total |
|---|---|---|---|---|---|
| Various Store Locations | $ | 41,098,421 | $ | 18,423,879 | $ | 59,522,300 |
| Distribution Center | | 4,126,501 | | 1,769,483 | | 5,895,984 |
| Subtotal | | 45,224,922 | | 20,193,362 | | 65,418,284 |
| Capitalized Freight | | 2,667,715 | | - | | 2,667,715 |
| Lower Cost or Market Reserve | | (741,086) | | - | | (741,086) |
| Shrink Reserve | | (2,627,964) | | - | | (2,627,964) |
|  | | | | | | |
|  | $ | 44,523,587 | $ | 20,193,362 | $ | 64,716,949 |

*The consigned inventory value is not included in Schedule B, Item 30 but is listed here for information purposes.  The Debtor has entered into consignment agreements with a minority of its vendors whereby the Debtor receives inventory that is delivered pursuant to the consignment agreements for subsequent sale to retail customers.  Some of these vendors may assert an ownership interest in this prepetition inventory pursuant to the consignment agreements.  Nothing herein constitutes an admission or statement by the Debtors as to the respective rights or interests of the Debtors or any party in interest with respect to such inventory.

**Item 35. Other Personal Property**

| | |
|---|---|
| Supplies Inventory | $    148,615 |
| Prepaid Store Rent | 1,493,744 |
| Prepaid Advertising | 427,899 |
| Prepaid IT | 278,987 |
| Prepaid Endicia | 1,481 |
| PPD Mkt Exp Timing | 65,557 |
| Prepaid Other | 466,800 |
| Prepaid Gen Insursance | 253,907 |
| Prepaid Workers Comp | 48,449 |
| Prepaid Other Insurance | 15,391 |
| Deferred Financing | 2,934,550 |
| Accum Amort Def Financing | (1,376,678) |
| Deferred Financing OID | 280,000 |
| Accum Amort Def Financing - OID | (123,167) |
|  |  |
|  | $  4,915,533 |

B 6C (Official Form 6C) (04/10)

In re **Family Christian, LLC**_____,          Case No.  **15-00643-jtg**_____
                        Debtor                                                                          *(If known)*

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐   Check if debtor claims a homestead exemption that exceeds
*(Check one box)*                                                                                         $146,450.*
☐   11 U.S.C. § 522(b)(2)
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

* *Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6D (Official Form 6D) (12/07)

In re _____ Family Christian, LLC, _____    Case No.  15-00643-jtg
                                    **Debtor**                                                (**If known**)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Credit Suisse AG Caymen Islands<br>Attn: Jens Ernberg<br>11 Madison Avenue<br>New York, NY 10010 | x | | November 14, 2012; Term Loan. First lien on FFE and intangibles. Second lien of other assets<br><br>VALUE $ Unknown | | x | | $34,200,000 Principal<br><br>$154,603 Interest | Unknown |
| ACCOUNT NO.<br><br>FC Special Funding, LLC<br>1050 Crown Point Pkwy<br>Suite 950<br>Atlanta, GA 30338 | x | | November 17, 2014; Revolving credit facility. First lien on inventory and receivables. Second lien on other assets.<br><br>VALUE $ Unknown | | x | | $23,072,000 Principal<br><br>$45,612 Interest | Unknown |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |
| _____ 0 continuation sheets attached | | | Subtotal ►<br>(Total of this page) | | | | $57,472,215 | $ |
| | | | Total ►<br>(Use only on last page) | | | | $57,472,215 | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**In re Family Christian, LLC**
**Debtor**

**Case No.15-00643-jtg**
**(if known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors.  If a joint petition  is filed, state whether the  husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11
  * *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

☒ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C.§ 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11

Sheet no. 1 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

**In re Family Christian, LLC**
**Debtor**

**Case No.15-00643-jtg**
**(if known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Family Christian - Employee Payroll 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 1,161,502.56 | 1,161,502.56 | |
| Family Christian - Accr Personal Property Taxes 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 733,840.93 | 733,840.93 | |
| Family Christian - Accr State & Local Sales Tax Audit 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 379,253.00 | 379,253.00 | |
| Family Christian - Gift Cards 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 350,000.00 | 350,000.00 | |
| Family Christian - Accrued Group Ins 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 308,453.71 | 308,453.71 | |
| Family Christian - Accr Real Estate Taxes 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 284,253.13 | 284,253.13 | |
| Family Christian - Unemployment Insurance 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 225,491.27 | 225,491.27 | |
| Family Chrisitan - Loyalty-Catalyst Rev 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 206,574.55 | 206,574.55 | |
| Family Christian - workers comp - C N A 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 180,857.00 | 180,857.00 | |
| STATE OF CALIFORNIA BOE PO BOX 942879 SACRAMENTO CA 94279-0001 | | | | | | x | 160,446.35 | 160,446.35 | |
| Family Christian - Accrued PTO 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 147,000.00 | 147,000.00 | |
| Family Christian - Sales Returns Res 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 139,360.21 | 139,360.21 | |
| Family Christian -Accr Franchise taxes 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 114,156.66 | 114,156.66 | |

Sheet no. 2 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Family Christian - workers comp Liberty res + dev factor<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | | x | 103,268.63 | 103,268.63 | |
| FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 323990135 | | | | | | x | 100,232.41 | 100,232.41 | |
| TEXAS SECRETARY OF STATE<br>PO BOX 13697<br>AUSTIN TX 78711-3697 | | | | | | x | 94,265.86 | 94,265.86 | |
| OHIO TREASURER OF STATE<br>OHIO DEPT OF TAXATION<br>PO BOX 16560<br>COLUMBUS OH 43216 | | | | | | x | 90,677.31 | 90,677.31 | |
| Family Christian - FICA - Employer<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | | x | 85,199.25 | 85,199.25 | |
| MICHIGAN DEPARTMENT OF TREASURY<br>DEPT 78172<br>PO BOX 78000<br>DETROIT MI 48278-0172 | | | | | | x | 73,827.15 | 73,827.15 | |
| INDIANA DEPT OF REVENUE<br>100 NORTH SENATE<br>INDIANAPOLIS IN 462012253 | | | | | | x | 71,921.18 | 71,921.18 | |
| GEORGIA DEPT OF REVENUE<br>PO BOX 740321<br>ATLANTA GA 30374-0321 | | | | | | x | 64,121.53 | 64,121.53 | |
| Family Christian - Cust House Acct Cr Bal<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | | x | 46,866.06 | 46,866.06 | |
| NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH NC 27640 | | | | | | x | 43,098.92 | 43,098.92 | |
| STATE OF WASHINGTON<br>% BUSINESS LICENSING SERVICE<br>PO BOX 34456<br>SEATTLE WA 98124-1456 | | | | | | x | 40,643.16 | 40,643.16 | |
| VIRGINIA DEPT OF TAXATION<br>PO BOX 1777<br>RICHMOND VA 232181777 | | | | | | x | 36,373.77 | 36,373.77 | |
| ARIZONA DEPT OF REVENUE<br>PO BOX 29010<br>PHOENIX AZ 850389010 | | | | | | x | 35,383.49 | 35,383.49 | |

Sheet no. 3 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NEVADE DEPT OF REVENUE % SALES & USE TAX PO BOX 52609 PHOENIX AZ 85072-2609 | | | | | | x | 33,172.04 | 33,172.04 | |
| Family Christian - Accrued Life Ins 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 28,680.25 | 28,680.25 | |
| IOWA DEPARTMENT OF REVENU % SALES/USE TAX PROCESSING PO BOX 10412 DES MOINES IA 503060412 | | | | | | x | 24,556.17 | 24,556.17 | |
| DEPARTMENT OF LABOR & INDUSTRIES-WA PO BOX 24106 SEATTLE WA 98124-6524 | | | | | | x | 23,758.84 | 23,758.84 | |
| COMPTROLLER OF MARYLAND REVENUE ADMIN DIV ANNAPOLIS MD 214110001 | | | | | | x | 22,648.38 | 22,648.38 | |
| SOUTH CAROLINA DEPT OF REVENUE PO BOX 125 COLUMBIA SC 29214-1313 | | | | | | x | 21,740.36 | 21,740.36 | |
| COLORADO DEPARTMENT OF REVENUE PO BOX 8380 1375 SHERMAN ST DENVER CO 802610013 | | | | | | x | 20,538.30 | 20,538.30 | |
| ILLINOIS DEPT OF REVENUE PO BOX 19025 SPRINGFIELD IL 627949025 | | | | | | x | 19,664.73 | 19,664.73 | |
| KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON ST TOPEKA KS 666252000 | | | | | | x | 19,183.17 | 19,183.17 | |
| PIN 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 17,354.16 | 17,354.16 | |
| ALABAMA DEPT OF REVENUE PO BOX 327790 BIRMINGHAM AL 36132-7790 | | | | | | x | 16,671.68 | 16,671.68 | |
| COUNTY OF FAIRFAX % DEPT OF TAX ADM P O BOX  10201 FAIRFAX VA 220350201 | | | | | | x | 15,948.43 | 15,948.43 | |
| KENTUCKY STATE TREASURER KENTUCKY DEPT OF REVENUE FRANKFORT KY 40619 | | | | | | x | 13,460.15 | 13,460.15 | |

Sheet no. 4 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Family Christian - Concert Tick Liab<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | | x | 12,778.50 | 12,778.50 | |
| Family Christian - 401K Company Match<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | | x | 12,544.45 | 12,544.45 | |
| DEPARTMENT OF FINANCE & ADMIN<br>PO BOX 3861<br>LITTLE ROCK AR 72203-3861 | | | | | | x | 11,732.28 | 11,732.28 | |
| CITY OF AURORA<br>% SALES TAX DIVISION<br>PO BOX 33001<br>AURORA CO 80041-3001 | | | | | | x | 11,606.58 | 11,606.58 | |
| PA DEPT OF REVENUE<br>PO BOX 280425<br>HARRISBURG PA 17128-0425 | | | | | | x | 11,039.13 | 11,039.13 | |
| STATE OF MISSISSIPPI<br>% SALES & USE TAXES<br>1577 SPRINGRIDGE RD<br>RAYMOND MS 391548723 | | | | | | x | 9,525.27 | 9,525.27 | |
| NEBRASKA DEPT OF REVENUE<br>PO BOX 94818<br>LINCOLN NE 685094818 | | | | | | x | 8,746.90 | 8,746.90 | |
| WEST VIRGINIA STATE TAX DEPT<br>% TAX ACCOUNT ADMINISTRATION DIV<br>PO BOX 11751<br>CHARLESTON WV 25339-1751 | | | | | | x | 8,280.22 | 8,280.22 | |
| Family Christian - Employee Travel<br>Reimbursement<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | | x | 6,928.69 | 6,928.69 | |
| NORTH DAKOTA TAX COMMISSIONER<br>% STATE CAPITOL<br>600 EAST BOULEVARD AVE<br>BISMARCK ND 585050553 | | | | | | x | 6,414.38 | 6,414.38 | |
| MISSOURI DEPT OF REVENUE<br>% SALES & USE TAXES<br>301 WEST HIGH STREET ROOM # 330<br>JEFFERSON CITY MO 651011517 | | | | | | x | 6,118.23 | 6,118.23 | |
| STATE TAX COMMISSION  IDAHO<br>P O BOX 76<br>BOISE ID 83707 | | | | | | x | 6,041.40 | 6,041.40 | |
| Family Christian - CC Fees 2/11/15<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | | x | 5,840.88 | 5,840.88 | |

Sheet no. 5 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

**In re Family Christian, LLC**
**Debtor**

**Case No.15-00643-jtg**
**(if known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY PO BOX 642 TRENTON NJ 08646-0642 | | | | | | x | 5,685.63 | 5,685.63 | |
| MARICOPA COUNTY TREASURER PO BOX 78575 PHOENIX AZ 850628575 | | | | | | x | 5,445.45 | 5,445.45 | |
| Family Christian - Dep/Layaway Liab 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 5,248.12 | 5,248.12 | |
| LOUISIANA DEPT OF REVENUE % TAXATION SALES DEPT PO BOX 3138 BATON ROUGE LA 708213138 | | | | | | x | 4,955.99 | 4,955.99 | |
| TAXATION & REVENUE DEPT PO BOX #25128 SANTA FE NM 875045128 | | | | | | x | 4,912.57 | 4,912.57 | |
| SALES TAX DIVISION ATTN: ONLINE FILING PO BOX 830725 BIRMINGHAM AL 35283 | | | | | | x | 4,772.16 | 4,772.16 | |
| CITY OF COLORADO SPRINGS % SALES TAX DIVISION PO BOX 2408 DENVER CO 80256-0001 | | | | | | x | 3,287.18 | 3,287.18 | |
| CITY OF WESTMINSTER % SALES TAX OFFICE P O BOX  17107 WESTMINSTER CO 802177107 | | | | | | x | 3,155.27 | 3,155.27 | |
| Family Christian - Federal Unemployment Insurance 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 3,064.61 | 3,064.61 | |
| CITY OF MOBILE AL % DEPT 1519 PO BOX 11407 BIRMINGHAM AL 35246-1519 | | | | | | x | 3,031.36 | 3,031.36 | |
| TAXATION & REVENUE DEPT P O BOX 123 MONROE LA 71210 | | | | | | x | 2,997.58 | 2,997.58 | |
| LAFAYETTE PARISH SCH BRD 1304 LAFAYETTE ST PO BOX 3883 LAFAYETTE LA 70502 | | | | | | x | 2,948.91 | 2,948.91 | |
| CITY OF THORNTON, CO PO BOX 910222 DENVER CO 80291-0222 | | | | | | x | 2,337.98 | 2,337.98 | |

Sheet no. 6 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MONTGOMERY PO BOX 830469 BIRMINGHAM AL 352830469 | | | | | | x | 2,243.11 | 2,243.11 | |
| CABELL COUNTY SHERIFF % DEPT OF PROPERTY TAXES PO BOX 2114 HUNTINGTON WV 257212114 | | | | | | x | 2,192.55 | 2,192.55 | |
| REVENUE DIVISION PO BOX 17479 DENVER CO 80217 | | | | | | x | 2,039.77 | 2,039.77 | |
| CITY OF HUNTSVILLE P.O. Box 040003 HUNTSVILLE AL 35804 | | | | | | x | 1,920.17 | 1,920.17 | |
| CITY OF GREELEY PO BOX 1648 GREELEY CO 80632 | | | | | | x | 1,914.39 | 1,914.39 | |
| TRAVIS A HULSEY % JEFFERSON COUNTY DEPT OF REVENUE PO BOX 830710 BIRMINGHAM AL 35283-0710 | | | | | | x | 1,766.77 | 1,766.77 | |
| CITY TREASURER CITY G R PO BOX 347 GRAND RAPIDS MI 49501-0347 | | | | | | x | 1,727.20 | 1,727.20 | |
| SHERIFF OF KANAWHA COUNTY 407 VIRGINIA ST EAST RM 120 CHARLESTON WV 253012524 | | | | | | x | 1,716.59 | 1,716.59 | |
| GEORGIA DEPT OF LABOR STATE LABOR BLDG ATLANTA GA 30334 | | | | | | x | 1,560.60 | 1,560.60 | |
| CITY OF PHOENIX PO BOX 29125 PHOENIX AZ 85038-9125 | | | | | | x | 1,436.49 | 1,436.49 | |
| CLARK COUNTY ASSESSOR 500 SOUTH GRAND CENTRAL PARKWAY PO BOX 551401 LAS VEGAS NV 891551401 | | | | | | x | 1,400.38 | 1,400.38 | |
| DADE COUNTY TAX COLLECTOR P O BOX 025218 MIAMI FL 331025218 | | | | | | x | 1,349.85 | 1,349.85 | |
| CITY OF MESA  AZ PO BOX 16350 MESA AZ 852116350 | | | | | | x | 1,279.48 | 1,279.48 | |

Sheet no. 7 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SCOTTSDALE, AZ PO BOX 1600 SCOTTSDALE AZ 852521600 | | | | | | x | 1,166.90 | 1,166.90 | |
| CITY OF TUSCON, AZ 255 WEST ALAMEDA PO BOX 27210 TUSCON AZ 85726 | | | | | | x | 1,160.37 | 1,160.37 | |
| WSI PO BOX 5585 BISMARCK ND 58506 | | | | | | x | 1,027.28 | 1,027.28 | |
| R I T A PO BOX 94736 CLEVELAND OH 441014736 | | | | | | x | 792.79 | 792.79 | |
| CHARTER TOWNSHIP OF FLINT 1490 SOUTH DYE ROAD FLINT MI 48532 | | | | | | x | 788.06 | 788.06 | |
| ALLEGHENY CO SW TCD % JORDAN TAX SERVICE INC 102 RAHWAY RD MCMURRAY PA 15317 | | | | | | x | 737.81 | 737.81 | |
| MOBILE COUNTY % DEPT 1524 PO BOX 11407 BIRMINGHAM AL 35246-1524 | | | | | | x | 606.27 | 606.27 | |
| TAX COLLECTOR  W PALM BEACH % PALM BEACH COUNTY P O BOX 3353 W PALM BEACH FL 334023353 | | | | | | x | 477.70 | 477.70 | |
| HAMMOCK LANDING COLLECTING AGENT PO BOX 77010 CLEVELAND OH 44194-7010 | | | | | | x | 455.48 | 455.48 | |
| HERBERT BESKIN TRUSTEE PO BOX 1961 MEMPHIS TN 38101-1961 | | | | | | x | 426.00 | 426.00 | |
| US DEPARTMENT OF EDUCATION NATIONAL PAYMENT CENTER PO BOX 105081 ATLANTA GA 30348-5081 | | | | | | x | 412.26 | 412.26 | |
| Family Christian - Cus Contrib-Misc 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 402.03 | 402.03 | |
| CITY OF PANAMA CITY % LICENSE DEPARTMENT PO BOX 1880 PANAMA CITY FL 32402 | | | | | | x | 378.15 | 378.15 | |

Sheet no. 8 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TREASURER  STERLING HEIGHTS % CITY OF STERLING HEIGHTS 40555 UTICA RD STERLING HEIGHTS MI 483118009 | | | | | | x | 343.64 | 343.64 | |
| OFFICE OF CHAPTER 13 TRUSTEE VAUGHN PO BOX 588 MEMPHIS TN 38101-0588 | | | | | | x | 336.00 | 336.00 | |
| THOMAS KING CHAPTER 13 TRUSTEE PO BOX 1102 MEMPHIS TN 38101-1102 | | | | | | x | 320.00 | 320.00 | |
| Family Christian - Cus Contrib-Worldv 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | | x | 306.00 | 306.00 | |
| CITY OF MIAMISBURG % DEPT OF TAXATION PO BOX 6401415 CINCINNATI OH 452641415 | | | | | | x | 207.83 | 207.83 | |
| COURT ORDERED DEBT COLLECTIONS FRANCHISE TAX BOARD PO BOX 1328 RANCHO CORDOVA CA 95741-1328 | | | | | | x | 205.79 | 205.79 | |
| ZWICKER & ASSOCIATES 320 E BIG BEAVER RD STE 100 TROY MI 48083 | | | | | | x | 196.81 | 196.81 | |
| ACSPC PO BOX 244015 MONTGOMERY AL 36124-4015 | | | | | | x | 184.62 | 184.62 | |
| TOWNSHIP OF ROBINSON 102 RAHWAY ROAD MCMURRAY PA 15317 | | | | | | x | 176.00 | 176.00 | |
| LEXINGTON FAYETTE URBAN PO BOX 3090 LEXINGTON KY 405883090 | | | | | | x | 172.78 | 172.78 | |
| CITY TREASURER  WALKER % WALKER CTY INCOME TAX ADM PO BOX 153 GRAND RAPIDS MI 495010153 | | | | | | x | 163.25 | 163.25 | |
| FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO CA 94267-0011 | | | | | | x | 161.67 | 161.67 | |
| REVENUE DEPARTMENT % CITY OF GADSDEN PO BOX 267 GADSDEN AL 359020267 | | | | | | x | 155.51 | 155.51 | |

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACSPC<br>PO BOX 244015<br>MONTGOMERY AL 36124-4015 | | | | | | x | 143.08 | 143.08 | |
| TAXATION & REVENUE DEPT<br>PO BOX 2527<br>SANTA FE NM 875042527 | | | | | | x | 141.00 | 141.00 | |
| LEGAL TAX SERVICE INC<br>PO BOX 10060<br>PITTSBURGH PA 152366060 | | | | | | x | 137.31 | 137.31 | |
| TG<br>PO BOX 659601<br>SAN ANTONIO TX 78265-9601 | | | | | | x | 132.62 | 132.62 | |
| KEYSTONE COLLECTIONS<br>546 WENDEL RD<br>IRWIN PA 15642 | | | | | | x | 112.00 | 112.00 | |
| CITY OF LENEXA<br>12350 WEST 87TH STREET PARKWAY<br>LENEXA KS 662854888 | | | | | | x | 87.00 | 87.00 | |
| CITY OF FREDERICKSBURG<br>BRENDA A WOOD, TREASURER<br>PO BOX 967<br>FREDERICKSBURG VA 22404-0967 | | | | | | x | 83.44 | 83.44 | |
| LAKE MICHIGAN CREDIT UNION<br>PO BOX 2848<br>GRAND RAPIDS MI 49501 | | | | | | x | 63.83 | 63.83 | |
| INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>KANSAS CITY MO 64999 | | | | | | x | 55.00 | 55.00 | |
| INTERNAL REVENUE SERVICE<br>PO BOX 219236<br>KANSAS CITY MO 64121-9236 | | | | | | x | 52.46 | 52.46 | |
| KENT COUNTY CLERK<br>180 OTTAWA NW<br>STE 2400<br>GRAND RAPIDS MI 49503 | | | | | | x | 50.00 | 50.00 | |
| KENT COUNTY CLERK<br>180 OTTAWA NW<br>STE 2400<br>GRAND RAPIDS MI 49503 | | | | | | x | 50.00 | 50.00 | |
| FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO CA 94267-0011 | | | | | | x | 43.87 | 43.87 | |

Sheet no. 10 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OHIO SCHOOL DISTRICT INC. TAX PO BOX 182388 COLUMBUS OH 432182388 | | | | | | x | 41.28 | 41.28 | |
| MONROE COUNTY CLERK PO BOX 547 BLOOMINGTON IN 47402-0547 | | | | | | x | 40.00 | 40.00 | |
| KANSAS DEPT OF HUMAN RESOURCES PO BOX 400 TOPEKA KS 66601004 | | | | | | x | 36.00 | 36.00 | |
| GREGORY F X DALY COLLECTOR OF REVENUE 410 CITY HALL, 1200 MARKET ST ST LOUIS MO 63103-2841 | | | | | | x | 34.58 | 34.58 | |
| COUNTY OF FAIRFAX, VA PO BOX 9156 ALEXANDRIA VA 22304-0156 | | | | | | x | 26.34 | 26.34 | |
| IOWA DEPARTMENT OF REVENUE ADMINISTRATIVE WAGE LEVY PO BOX 10330 DES MOINES IA 50306-0330 | | | | | | x | 22.75 | 22.75 | |
| CITY OF EUCLID % DEPARTMENT OF TAXATION PO BOX 73880 CLEVELAND OH 44193 | | | | | | x | 15.57 | 15.57 | |
| INTERNAL REVENUE SERVICE PO BOX 219236 KANSAS CITY MO 64121-9236 | | | | | | x | 13.67 | 13.67 | |
| WAGE GARNISHMENT PROCESSING UNIT NC DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0150 | | | | | | x | 13.05 | 13.05 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC C/O WEBER & OLCESE P.L.C. 3250 W BIG BEAVER RD SUITE 124 TROY MI 48084 | | | | | | x | 1.23 | 1.23 | |
| THE STANDARD PO BOX 6339 PORTLAND OR 97228-6339 | | | | | | | - | For Notice Purposes | |
| DISCOVERY BENEFITS PO BOX 9528 FARGO ND 58106 | | | | | | | - | For Notice Purposes | |
| MCGRAW WENTWORTH 3331 W BIG BEAVER RD STE 200 TROY MI 48084-2807 | | | | | | | - | For Notice Purposes | |

In re Family Christian, LLC                                                                    Case No.15-00643-jtg
Debtor                                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SC DEPT OF REVENUE % CENTRAL LEVY UNIT SC DEPT OF REVENUE COLUMBIA SC 292140213 | | | | | | | - | For Notice Purposes | |
| NEVADA EMP SEC DIVISION 500 E THIRD ST CARSON CITY NV 897130030 | | | | | | | - | For Notice Purposes | |
| CITY OF NORWOOD % EARNINGS TAX DEPT LOCK BOX 00332 CINCINNATI OH 45264 | | | | | | | - | For Notice Purposes | |
| TREASURER CITY OF SAGINAW % INCOME TAX DIVISION CITY HALL SAGINAW MI 48601 | | | | | | | - | For Notice Purposes | |
| JOB SERVICE NORTH DAKOTA P O BOX 5507 BISMARCK ND 585065507 | | | | | | | - | For Notice Purposes | |
| INCOME TAX DIVISION 100 MCMORRAN BLVD PORT HURON MI 48060 | | | | | | | - | For Notice Purposes | |
| OREGON DEPT OF REVENUE % UNEMPLOYMENT/WC PO BOX 14800 SALEM OR 973090920 | | | | | | x | - | For Notice Purposes | |
| DES/UI TAXOYMENT TAX PO BOX 6028 PHOENIX AZ 85005-6028 | | | | | | x | - | For Notice Purposes | |
| NFIB-OHIO 10 WEST BROAD ST  STE 2450 COLUMBUS OH 43215 | | | | | | | - | For Notice Purposes | |
| State of Alabama 50 North Ripley St Montgomery AL 36132 | | | | | | | - | For Notice Purposes | |
| Arizona Department of Revenue PO Box 29009 Phoenix  AZ 85038-9009 | | | | | | | - | For Notice Purposes | |
| Ohio Dept of Job and Family Services 30 E. Broad Street, 32nd Floor Columbus OH 43215 | | | | | | | - | For Notice Purposes | |
| South Carolina Dept of Emp & Workforce 1550 Gadsden St PO box 995 Columbia SC 29202 | | | | | | | - | For Notice Purposes | |

Sheet no. 12 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

In re Family Christian, LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITED TO PRIORITY | AMOUNT NOT ENTITED TO PRIORTY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Unemployment Compensation Division Workforce West Virginia PO Box 106 Charleston WV 25321-0106 | | | | | | | - | For Notice Purposes | |
| | | | | | | | - | - | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | TOTAL | 5,759,588.90 | 5,759,588.90 | - |

Sheet no. 13 of 13 sheets attached to Schedule of Creditors Holding Priority Claims

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to  consigned inventory**

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Harper Collins-Zondervan<br>3900 Sparks Dr SE<br>Grand Rapids MI 49546 | | | | | x | | 8,201,357.41 |
| CAPITOL CHRISTIAN DISTRIBUTION<br>PO BOX 88980<br>CHICAGO IL 606951980 | | | | | x | | 3,615,577.55 |
| TYNDALE HOUSE PUBLISHERS<br>ATTN SHARON HEGGELAND<br>351 EXECUTIVE DR<br>CAROL STREAM IL 60188 | | | | | x | | 2,234,899.76 |
| PROVIDENT MUSIC DISTRIBUTION<br>741 COOL SPRINGS BLVD<br>FRANKLIN TN 37067 | | | | | x | | 2,114,482.85 |
| DAYSPRING CARDS<br>21154 HWY 16 E<br>SILOAM SPRINGS AR 727615324 | | | | | x | | 2,108,211.39 |
| WORD ENTERTAINMENT<br>ATTN: RICKY WIDMER<br>25 MUSIC SQUARE WEST<br>NASHVILLE TN 37203 | | | | | x | | 1,730,216.14 |
| DICKSONS<br>709 B AVE<br>SEYMOUR IN 47274 | | | | | x | | 1,242,717.18 |
| B&H PUBLISHING GROUP<br>ATTN: ACCOUNTS RECEIVABLE, MSN 114<br>127 NINTH AVE N<br>NASHVILLE TN 37234 | | | | | x | | 1,092,067.26 |
| DEMDACO<br>PO Box 803314<br>Kansas City KS 641803314 | | | | | x | | 937,985.74 |
| CHRISTIAN ART GIFTS - CONSIGNMENT<br>359 LONGVIEW DR<br>BLOOMINGDALE IL 60108 | | | | | x | | 845,327.32 |
| SPRING ARBOR/INGRAM DISTRIBUTION<br>ATTN: PRICILLA HOBBS<br>1 INGRAM BLVD<br>LAVERGNE TN 37086 | | | | | x | | 694,557.95 |
| GOOD NEWS/CROSSWAY BOOKS<br>ATTN: BILL ANDERSON<br>1300 CRESCENT ST<br>WHEATON IL 60187 | | | | | x | | 649,757.08 |
| Family Chrisitan - World Vision<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | x | | 625,000.00 |

Sheet no. 1 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Barbour Publishing<br>7975 Reliable Parkway<br>Chicago IL 60686 | | | | | x | | 593,632.98 |
| FAITHWORDS<br>12 CADILLAC DRIVE<br>SUITE 480<br>BRENTWOOD TN 37027-5272 | | | | | x | | 540,902.87 |
| WATERBROOK/RANDOM HOUSE<br>400 HAHN RD<br>ATTN: KATHERINE HILL<br>WESTMINSTER MD 21157 | | | | | x | | 490,518.90 |
| BAKER BOOK HOUSE-CONSIGNMENT<br>ATTN: BILL SHADY<br>6030 E FULTON<br>ADA MI 49301-6287 | | | | | x | | 482,215.44 |
| HARVEST HOUSE PUBLISHERS<br>990 OWEN LOOP NORTH<br>EUGENE OR 974029173 | | | | | x | | 468,397.16 |
| SEND THE LIGHT<br>ADVOCATE CHRISTIAN PRODUCTS<br>100 BIBLICA WAY<br>ELIZABETHTON TN 37643 | | | | | x | | 462,932.43 |
| KERUSSO INC - CONSIGNMENT<br>402 HWY 62 SPUR<br>BERRYVILLE AR 72616 | | | | | x | | 437,708.84 |
| PURE FLIX ENTERTAINMENT<br>15300 N 90TH ST<br>STE 900<br>SCOTTSDALE AZ 85260 | | | | | x | | 397,445.77 |
| BRIDGESTONE GROUP/ALPHA OMEGA<br>810 N 2ND AVE E<br>ROCK RAPIDS IA 51246 | | | | | x | | 327,867.35 |
| E1 ENTERTAINMENT<br>22 HARBOR PARK DR<br>PORT WASHINGTON NY 11050 | | | | | x | | 303,620.36 |
| P GRAHAM DUNN<br>630 HENRY STREET<br>DALTON OH 44618 | | | | | x | | 298,944.15 |
| DAVID C COOK - CONSIGNED<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>4050 LEE VANCE RD<br>COLORADO SPRINGS CO 80918 | | | | | x | | 290,385.71 |
| ROMAN INC<br>ATTN JON SNELL<br>165 LONGWOOD LANE<br>NEWNAN GA 30263 | | | | | x | | 267,449.79 |
| H J SHERMAN CO<br>15023 CALIFA ST<br>VAN NUYS CA 914113097 | | | | | x | | 258,734.69 |
| SIMON & SCHUSTER<br>100 FRONT ST<br>RIVERSIDE NJ 8075 | | | | | x | | 255,654.71 |
| CARPENTREE INC<br>ATTN: DAN HOBSON<br>2724 N SHERIDAN RD<br>TULSA OK 741152313 | | | | | x | | 243,914.99 |
| HENDRICKSON PUBL<br>ATTN: KRIS ORLANDO<br>137 SUMMIT ST<br>PEABODY MA 1960 | | | | | x | | 240,642.83 |
| CROSSROADS DESIGNS<br>822 W ENTERPRISE LANE<br>NIXA MO 65714 | | | | | x | | 238,463.54 |

Sheet no. 2 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NEW DAY CHRISTIAN DIST ATTN: JERE MILLER 126 SHIVEL DR HENDERSONVILLE TN 37075 | | | | | x | | 237,866.33 |
| LIGHTHOUSE CHRISTIAN PRODUCTS CO 2401 PALMER DR - UNIT C SCHAUMBURG IL 60173 | | | | | x | | 237,139.56 |
| CHARISMA HOUSE 600 RINEHART RD LAKE MARY FL 32746 | | | | | x | | 218,444.44 |
| GROUP PUBLISHING ATTN: BARBARA DORSEY 1515 CASCADE AVE LOVELAND CO 805388693 | | | | | x | | 197,099.79 |
| Family Christian - Severence 5300 Patterson Ave SE Grand Rapids MI 49530 | | | | | x | | 188,366.38 |
| COTTAGE GARDEN INC - CONSIGNMENT 7796 NORTH CR 100 EAST BAINBRIDGE IN 46105 | | | | | x | | 176,514.39 |
| STANDARD PUBLISHING CO ATTN: MARLENE POTTER 8805 GOVERNOR'S HILL DRIVE STE 400 CINCINNATI OH 45249 | | | | | x | | 169,933.50 |
| MAG JEWELRY COMPANY INC 838 DYER AVE CRANSTON RI 2920 | | | | | x | | 164,350.53 |
| DS CONSIGNMENT 21154 HIGHWAY 16 EAST SILOAM SPRINGS AR 72761 | | | | | x | | 162,834.08 |
| D M MERCHANDISING INC 835 N CHURCH COURT ELMHURST IL 60126 | | | | | x | | 162,389.02 |
| GENESIS MARKETING GROUP 850 WADE HAMPTON BLDG A STE 100 GREENVILLE SC 29609 | | | | | x | | 154,951.51 |
| KERUSSO INC 402 HWY 62 SPUR BERRYVILLE AR 72616 | | | | | x | | 152,346.17 |
| Family Christian - Est CAM & other Landlord items 5300 Patterson Ave SE Grand Rapids MI 49530 | | | | | x | | 150,000.00 |
| IDEALS PUBLICATIONS- GUIDEPOSTS CO ATTN: DEBBIE FELT 2630 ELM HILL PIKE - STE 100 NASHVILLE TN 37214 | | | | | x | | 120,946.23 |
| Family Christian - Retire Benefits 5300 Patterson Ave SE Grand Rapids MI 49530 | | | | | x | | 110,000.00 |
| THE PENGUIN GROUP USA 375 HUDSON ST NEW YORK NY 10014 | | | | | x | | 107,987.02 |
| BRILLIANCE AUDIO 1704 EATON DR PO BOX 887 GRAND HAVEN MI 49417 | | | | | x | | 106,788.71 |
| BROWNLOW GIFTS CONSIGNMENT 6309 AIRPORT FREEWAY FORT WORTH TX 76117 | | | | | x | | 105,884.82 |

Sheet no. 3 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LIFEWAY CHRISTIAN RESOURCES PO BOX 842122 DALLAS TX 75284-2122 | | | | | x | | 103,370.22 |
| FACILITY SOURCE 3600 E UNIVERSITY DR STE C-1550 PHOENIX AZ 85034 | | | | | x | | 102,468.67 |
| KREGEL PUBLICATIONS ATTN: DAVID HILL 2450 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505-6020 | | | | | x | | 100,931.30 |
| ARTISTIC MANUFACTURING CORP PO BOX 3 602 THIRD ST ALTOONA IA 500090003 | | | | | x | | 100,121.56 |
| HERMAN PEARL COMPANY DBA DESIGN IMPORTS 6700 RIVERSIDE DR TUKWILA WA 98188 | | | | | x | | 95,134.13 |
| GOSPEL LIGHT PUBLICATIONS 1957 EASTMAN AVE VENTURA CA 93003 | | | | | x | | 93,270.45 |
| JAMES LAWRENCE CO 1501 LIVINGSTONE RD PO BOX 188 HUDSON WI 540160188 | | | | | x | | 91,280.55 |
| SPC CONSULTING ENTERPRISES LLC 37 BAKERS HILL RD WESTON MA 2493 | | | | | x | | 91,000.00 |
| FAMILY LIFE 5800 RANCH DR LITTLE ROCK AR 72223 | | | | | x | | 88,685.72 |
| DAVID C COOK ATTN: PAM STEINBERG 4050 LEE VANCE VIEW COLORADO SPRINGS CO 80918 | | | | | x | | 83,940.29 |
| MOODY PUBLISHERS ATTN: ANN HACKLER 820 LA SALLE DR CHICAGO IL 60610 | | | | | x | | 82,400.95 |
| DESTINY IMAGE INC PO BOX 310 167 WALNUT BOTTOM RD SHIPPENSBURG PA 172570310 | | | | | x | | 81,593.73 |
| UPS 400 WHITE CLAY CENTER DR NEWARK DE 19711 | | | | | x | | 81,038.63 |
| Family Christian - Military Bible Sticks 5300 Patterson Ave SE Grand Rapids MI 49530 | | | | | x | | 79,284.00 |
| CHRISTIAN ART GIFTS 359 LONGVIEW DR BLOOMINGDALE IL 60108 | | | | | x | | 79,006.25 |
| BLESSED COMMUNION LLC 180 N LASALLE STE SUITE 3700 CHICAGO IL 60618 | | | | | x | | 76,605.00 |
| WORD ENTERTAINMENT - CONSIGNMENT ATTN: COLLEEN CARSON 25 MUSIC SQUARE WEST NASHVILLE TN 37203 | | | | | x | | 75,484.09 |
| MURPHY CAP & GOWN COMPANY 4501 W. 62ND STREET INDIANAPOLIS IN 46268 | | | | | x | | 74,501.83 |

Sheet no. 4 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NEW DAY GIFTS ATTN: DANI LINTZENICH 126 SHIVEL DR HENDERSONVILLE TN 37075 | | | | | x | | 73,066.11 |
| OFFICE MAX INCORPORATED 75 REMITTANCE DR #2698 CHICAGO IL 60675-2698 | | | | | x | | 72,942.21 |
| GILL STAFFING, INC 2843 EAST PARIS AVE GRAND RAPIDS MI 49512 | | | | | x | | 71,080.02 |
| WARNER PRESS 1200 E FIFTH ST ANDERSON IN 460189988 | | | | | x | | 70,889.49 |
| OASIS AUDIO LLC 34041 EAGLE WAY CHICAGO IL 606781340 | | | | | x | | 70,505.53 |
| DON MECHANIC ENTERPRISES PO BOX 558 4112 BILLY MITCHELL DR #101 ADDISON TX 75001 | | | | | x | | 69,090.68 |
| SUMMIT GROUP PO BOX 486 HILLVIEW KY 40129 | | | | | x | | 68,351.75 |
| BLOSSOM BUCKET INC 13305 WOOSTER STREET NW NORTH LAWRENCE OH 44666 | | | | | x | | 67,578.60 |
| ENESCO MICHELE McGRATH 225 WINDSOR DR ITASCA IL 60143 | | | | | x | | 67,465.62 |
| Spanish House Ministries 8167 NW 88th St Medley FL 33166 | | | | | x | | 67,256.49 |
| G.T. LUSCOMBE CO INC - CONSIGNMENT 106 KANSAS ST PO BOX 722 FRANKFORT IL 60423 | | | | | x | | 66,706.62 |
| VISION VIDEO 2030 WENTZ CHURCH RD ATTN: DENISE WORCESTER PA 19490 | | | | | x | | 66,539.54 |
| MARY MEYER CORP 1 TEDDY BEAR LANE PO BOX 275 TOWNSHEND VT 53530275 | | | | | x | | 66,287.95 |
| JDA SOFTWARE INC PO BOX 202621 DALLAS TX 75320-2621 | | | | | x | | 66,147.00 |
| BROADSTREET PUBLISHING 2745 CHICORY RD RACINE WI 53403 | | | | | x | | 62,500.00 |
| ECHOLIGHT STUDIOS 1200 LAKESIDE PARKWAY BUILDING 1 FLOWER MOUND TX 75028 | | | | | x | | 62,407.44 |
| CONCORDIA PUB HOUSE ATTN: SHERRI STECK 3558 S JEFFERSON AVE SAINT LOUIS MO 63118 | | | | | x | | 62,390.54 |
| UNION GOSPEL PRESS PO BOX 6059 CLEVELAND OH 441011059 | | | | | x | | 62,185.50 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| METAL DYNAMICS LTD<br>PO BOX 10<br>HILLVIEW KY 40129-0010 | | | | | x | | 61,932.19 |
| ROSE PUBLISHING<br>4733 TORRANCE BLVD #259<br>TORRANCE CA 905034110 | | | | | x | | 61,743.45 |
| SWANSON - CONSIGNMENT<br>1200 PARK AVE<br>MURFREESBORO TN 37129 | | | | | x | | 61,484.68 |
| FRANKLIN ELECTRONIC PUBL INC<br>2 MANHATTAN DR<br>BURLINGTON NJ 8016 | | | | | x | | 61,399.22 |
| DEXSA CONSIGNMENT<br>1501 LIVINGSTONE RD<br>PO BOX 109<br>HUDSON WI 54016 | | | | | x | | 60,586.79 |
| NOTW<br>169 RADIO RD<br>CORONA CA 92879 | | | | | x | | 60,536.66 |
| GREGG MANUFACTURING<br>ATTN: LORI MYERS<br>15281 BARRANCA PKWY., STE. H<br>IRVINE CA 92618 | | | | | x | | 59,435.30 |
| MADIX INC<br>PO BOX 204040<br>DALLAS TX 75320-4040 | | | | | x | | 58,837.33 |
| Mary Square<br>DBA Scripture Art<br>2081 Van Gogh LN<br>Apex NC 27539 | | | | | x | | 58,628.69 |
| EAGLES WINGS CONSIGNMENT<br>2101 OLD HICKORY TREE ROAD<br>ST CLOUD FL 34772 | | | | | x | | 57,392.16 |
| PRECIOUS MOMENTS INC<br>4105 S CHAPEL RD<br>CARTHAGE MO 648368848 | | | | | x | | 57,010.00 |
| JOAN BAKER DESIGN<br>1130 VIA CALLEJON<br>SAN CLEMENTE CA 92673 | | | | | x | | 55,111.80 |
| BWC STATE INSURANCE FUND<br>% CORPORATE PROCESSING DEPT<br>COLUMBUS OH 43271-0821 | | | | | x | | 54,074.61 |
| CACTUS GAME DESIGN INC<br>751 TUSQUITTEE ST<br>HAYESVILLE NC 28904 | | | | | x | | 53,528.03 |
| RHYTHM USA INC - CONSIGNMENT<br>8601 DUNWOODY PLACE<br>SUITE 150<br>ATLANTA GA 30350 | | | | | x | | 52,913.70 |
| DAYWIND<br>ATTN: JERE MILLER<br>126 SHIVEL DR<br>HENDERSONVILLE TN 37075 | | | | | x | | 52,647.88 |
| TRI COASTAL DESIGN<br>40 HARRY SHUPE BOULEVARD<br>WHARTON NJ 7885 | | | | | x | | 51,792.34 |
| CHRISTIAN BRANDS<br>1013 VETERANS DR<br>LEWISBURG TN 37091 | | | | | x | | 51,282.05 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FUENTE DE VIDA DISTRIBUTORS 3606 CAVALIER DR GARLAND TX 75042 | | | | | x | | 51,004.96 |
| CHRISTIAN BRANDS CONSIGNMENT 1013 VETERANS DR LEWISBURG TN 37091 | | | | | x | | 50,959.96 |
| CROWN ENTERTAINMENT 105 SOUTHEAST PARKWAY SUITE 102 FRANKLIN TN 37064 | | | | | x | | 50,925.68 |
| MURPHY CLERGY SHIRTS 4501 W. 62ND STREET INDIANAPOLIS IN 46268 | | | | | x | | 50,367.78 |
| ABBEY PRESS ORDER PROCESSING DEPT PO BOX 128 SAINT MEINRAD IN 475770128 | | | | | x | | 50,135.40 |
| Family Christian -Bank Svc Charge/ Bad Check Accrual 5300 Patterson Ave SE Grand Rapids MI 49530 | | | | | x | | 50,000.00 |
| ABOUT FACE DESIGNS 1510 OLD DEERFIELD RD SUITE 211 HIGHLAND PARK IL 60035 | | | | | x | | 49,550.33 |
| BOSTON WAREHOUSE 59 DAVIS AVE NORWOOD MA 2062 | | | | | x | | 49,381.40 |
| PRAISE HYMN MUSIC GROUP/PROVIDENT 741 COOL SPRINGS BLVD FRANKLIN TN 37067 | | | | | x | | 48,749.86 |
| CNIC-CHRISTIAN NETWORK % INTERNATIONAL CONSIGNMENT 5584 MT VIEW RD ANTIOCH TN 37013 | | | | | x | | 48,146.10 |
| EVERY GOOD GIFT 1210 AVENUE A KATY TX 77493 | | | | | x | | 48,088.26 |
| AFRICAN AMERICAN EXPRESSIONS 10266 ROCKINGHAM DR STE 100 SACRAMENTO CA 95827 | | | | | x | | 47,627.54 |
| UNIVERSAL DESIGNS INC CONSIGNMENT 855 WEST NEW YORK AVE DELAND FL 32720 | | | | | x | | 46,504.29 |
| SCRIPTURE CANDY 1350 ADAMSVILLE INDUSTRIAL PKWY BIRMINGHAM AL 35224 | | | | | x | | 46,227.34 |
| WHITAKER CONSIGNMENT 1030 HUNT VALLEY CIRCLE NEW KENSINGTON PA 15068-7075 | | | | | x | | 44,250.68 |
| CROWN OF THORNS 3556 COUNTY RD 444 PRINCETON TX 75407 | | | | | x | | 43,173.00 |
| STRADIVO, LLC PO BOX 1631 FRANKLIN TN 37065 | | | | | x | | 43,150.40 |
| OXFORD UNIVERSITY PRESS 2001 EVANS RD ATTN: MATT SHARP CARY NC 27513 | | | | | x | | 42,847.97 |

Sheet no. 7 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ALLIED WASTE SERVICES<br>% NATIONAL ACCOUNTS SERVICE CENTER<br>PO BOX 99917<br>CHICAGO IL 60696-7717 | | | | | x | | 41,592.52 |
| DEVELOPMENT SOLUTIONS GLOBAL INC<br>256 EAGLEVIEW BLVD<br>STE 303<br>EXTON PA 19341 | | | | | x | | 41,475.89 |
| CARSON HOME ACCENTS<br>189 FOREMAN RD<br>FREEPORT PA 16229 | | | | | x | | 40,414.16 |
| B B KIRKBRIDE BIBLE CO INC<br>1102 DELOSS ST<br>INDIANAPOLIS IN 46203 | | | | | x | | 40,208.04 |
| LEGACY PUBLISHING<br>75 GREEN ST<br>CLINTON MA 1510 | | | | | x | | 39,822.62 |
| Family Christian - Pure Flix Entertainment<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | x | | 37,680.68 |
| TWO'S COMPANY<br>500 SAW MILL RIVER ROAD<br>ELMSFORD NY 10523 | | | | | x | | 37,566.76 |
| NATURAL LIFE<br>10475 FORTUNE PARKWAY<br>BUILDING 200  SUITE 210<br>JACKSONVILLE FL 32256 | | | | | x | | 37,423.10 |
| GARDEN FIRE<br>822 W ENTERPRISE LN<br>NIXA MO 65714 | | | | | x | | 36,999.02 |
| CAPITOL CHRISTIAN DIST CONSIGN<br>PO BOX 88980<br>CHICAGO IL 606951980 | | | | | x | | 36,927.06 |
| ANCHOR DISTRIBUTORS/WHITAKER<br>1030 HUNT VALLEY CIR<br>NEW KENSINGTON PA 150687075 | | | | | x | | 36,461.30 |
| K&K INTERIORS<br>2230 SUPERIOR ST<br>SANDUSKY OH 44870 | | | | | x | | 36,102.18 |
| INTERFACE AMERICAS<br>INERFACE FIOR<br>1503 ORCHARD HILL RD<br>LAGRANGE GA 30240 | | | | | x | | 35,940.86 |
| AMG PUBLISHERS<br>ATTN: DALE ANDERSON<br>6815 SHALLOWFORD RD<br>CHATTANOOGA TN 374211755 | | | | | x | | 35,577.59 |
| FOUNDATION PUBLICATIONS INC<br>900 S EUCLID ST<br>LA HABRA CA 90631 | | | | | x | | 35,324.47 |
| LIBERTY MUTUAL INSURANCE<br>PO BOX 0569<br>CAROL STREAM IL 60132-0569 | | | | | x | | 35,255.65 |
| AMERICAN CHURCH ENVELOPE CO<br>PO BOX 4014<br>CAROL STREAM IL 601974014 | | | | | x | | 34,538.02 |
| MELISSA & DOUG LLC<br>PO BOX 590<br>WESTPORT CT 6881 | | | | | x | | 34,498.89 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LUCIANOS BOOKS DISTRIBUTOR<br>4450 NW 135TH ST<br>OPA LOCKA FL 330544420 | | | | | x | | 33,812.75 |
| RISING STAR STUDIOS<br>5251 W 73RD ST<br>SUITE C<br>EDINA MN 55439 | | | | | x | | 33,502.13 |
| CHRISTIANO FILM GROUP INC<br>PO BOX 553<br>LAKE FOREST CA 92609-0553 | | | | | x | | 33,036.26 |
| ASSOCIATED PUBLISHERS GROUP<br>7344 COCKRILL BEND BLVD<br>NASHVILLE TN 37209 | | | | | x | | 32,427.31 |
| GILSON GRAPHICS INC<br>2000 OAK INDUSTRIAL DR NE<br>GRAND RAPIDS MI 49505-6012 | | | | | x | | 32,415.64 |
| MT RUSHMORE GOLD CONSIGN<br>2707 MT RUSHMORE ROAD<br>RAPID CITY SD 57702 | | | | | x | | 30,466.41 |
| WHITE DOVE DESIGNS-CPR<br>COMPLETE PRODUCT RESOURCES INC<br>7 VENTANA RIDGE DR<br>ALISO VIEJO CA 92656 | | | | | x | | 30,376.48 |
| TABBIES<br>DIVN OF XERTEX INT'L<br>PO BOX 1127<br>GLENVIEW IL 60025-1127 | | | | | x | | 30,156.12 |
| IMAGINE DESIGN INC<br>360 HOOVER STREET NE<br>MINNEAPOLIS MN 55413-2940 | | | | | x | | 30,097.78 |
| GRANDPARENT GIFT CO<br>1005 ALDERMAN DR<br>STE 115<br>ALPHARETTA GA 30005 | | | | | x | | 29,907.30 |
| RED LETTER 9<br>3081 LOIS LANE<br>ALCOA TN 37701 | | | | | x | | 29,775.68 |
| SEND THE LIGHT - CONSIGN<br>100 BIBLICA WAY<br>ELIZABETHTON TN 37643 | | | | | x | | 29,611.72 |
| HARRISON HOUSE<br>ATTN  ACCOUNTING<br>2761 E SKELLY DR  STE 703<br>TULSA OK 74105 | | | | | x | | 29,511.32 |
| CATHEDRAL ART METAL CO INC<br>PO BOX 6146<br>PROVIDENCE RI 2940 | | | | | x | | 29,175.56 |
| WESSCOTT MARKETING INC<br>7900 EXCELSIOR BLVD<br>110<br>HOPKINS MN 55343 | | | | | x | | 28,217.99 |
| LADY JAYNE<br>PO BOX 3663<br>CULVER CITY CA 90231-3663 | | | | | x | | 28,153.04 |
| ADVANCED PACKAGING CORPORATION<br>PO BOX 888311<br>GRAND RAPIDS MI 495888311 | | | | | x | | 28,025.69 |
| E BESLER & CO<br>PO BOX 66361<br>AMF-O'HARE FIELD<br>CHICAGO IL 60666 | | | | | x | | 27,396.44 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KINDRED HEARTS INC 23827 W INDUSTRIAL DR SOUTH PLAINFIELD IL 60585 | | | | | x | | 27,248.51 |
| NORRIS BOOK BINDING PO BOX 305 107 N STONE AVE GREENWOOD MS 389300305 | | | | | x | | 25,992.39 |
| A I ROOT COMPANY (ROOT CANDLES) 623 WEST LIBERTY ST MEDINA OH 44256 | | | | | x | | 25,693.50 |
| BRENTWOOD BENSON MUSIC 741 COOL SPRINGS BLVD FRANKLIN TN 37067 | | | | | x | | 25,396.28 |
| LEGACY PUBLISHING 75 GREEN STREET CLINTON MA 1510 | | | | | x | | 25,221.13 |
| FOREMOST COMMUNICATIONS % DEPT 6076 PO BOX 30516 LANSING MI 489098016 | | | | | x | | 24,532.48 |
| ANGELSTAR INSPIRED PRODUCTS CONSIGN 195 MAST ST #100 MORGAN HILL CA 95037 | | | | | x | | 24,444.42 |
| THE EXHIBIT HOUSE 3500 N ARLINGTON INDIANAPOLIS IN 46218 | | | | | x | | 24,000.00 |
| NEW TRENDS ENTERPRISES LLC 19710 58TH PL S KENT WA 98032 | | | | | x | | 23,611.24 |
| SWANSON 1200 PARK AVE MURFREESBORO TN 371294914 | | | | | x | | 23,552.76 |
| DGL GROUP LTD 195 RARITAN CENTER PARKWAY EDISON NJ 8837 | | | | | x | | 23,267.15 |
| TALICOR INC ATTN: NIKKI HANCOCK 901 LINCOLN PARKWAY PLAINWELL MI 49080 | | | | | x | | 23,117.00 |
| ABINGDON - CONSIGNMENT 201 EIGHTH AVE SOUTH NASHVILLE TN 37202 | | | | | x | | 22,645.82 |
| NEW LEAF PRESS AND MASTER BOOKS PO BOX 726 GREEN FOREST AR 72638 | | | | | x | | 22,617.48 |
| INTER VARSITY PRESS 430 E PLAZA DR WESTMONT IL 60559 | | | | | x | | 22,575.42 |
| ATTN KATHY INGERSON-ACCOUNTING DEPT PO BOX 30416 LANSING MI 48909-7916 | | | | | x | | 22,571.58 |
| TRIBORO QUILT MFG 172 S BROADWAY WHITE PLAINS NY 10605 | | | | | x | | 22,488.00 |
| LUMEN MUNDI 762-A S MILITARY TR DEERFIELD BEACH FL 33442 | | | | | x | | 21,871.04 |

Sheet no. 10 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| UPS FREIGHT 28013 NETWORK PLACE CHICAGO IL 60673-1280 | | | | | x | | 21,798.10 |
| YOUNG'S INC 5073 ANN ARBOR RD. PO BOX 145 DUNDEE MI 48131 | | | | | x | | 20,660.94 |
| LEGACY PRESS PO BOX 261129 SAN DIEGO CA 92196 | | | | | x | | 20,641.14 |
| LEAFWOOD PUBLISHERS 1626 CAMPUS CT ABILENE TX 79601 | | | | | x | | 20,478.82 |
| REGENCY ENTERPRISES, INC % DBA REGENCY LIGHTING DEPT CH 16786 PALATINE IL 60055-6786 | | | | | x | | 20,337.68 |
| DOBB PRINTING 2431 S HARVEY ST MUSKEGON MI 49442 | | | | | x | | 20,269.10 |
| GARDENFIRE CONSIGNMENT 822 W ENTERPRISE LN NIXA MO 65714 | | | | | x | | 20,065.80 |
| CATHOLIC BOOK PUBLISHING - CONSIGN 77 WEST END ROAD TOTOWA NJ 7512 | | | | | x | | 19,910.46 |
| THE GOBIBLE LLC 50 HARRISON ST SUITE 202-B HOBOKEN NJ 7030 | | | | | x | | 19,782.14 |
| WEE BELIEVERS 3016 GEORGIA ST LOUISIANA MO 63353 | | | | | x | | 19,586.82 |
| URBAN MINISTRIES INC ATTN: ORDER PROCESSING 1551 REGENCY COURT CALUMET CITY IL 60409 | | | | | x | | 19,287.86 |
| QUESTAR INC 307 N MICHIGAN AVENUE  5TH FLOOR SUITE 500 CHICAGO IL 60601 | | | | | x | | 19,139.13 |
| E1 ENTERTAINMENT CONSIGNMENT 22 HARBOR PARK DR PORT WASHINGTON NY 11050 | | | | | x | | 18,615.53 |
| LUCID ARTIST MANAGEMENT 1226 - 17th AVE S STE 1 NASHVILLE TN 37212 | | | | | x | | 18,603.00 |
| WISCONSIN DEPARTMENT OF REVENUE PO BOX 8902 MADISON WI 53708-8902 | | | | | x | | 18,389.76 |
| DAKE PUBLISHING ATTN: FINIS DAKE JR 764 MARTINS CHAPEL RD LAWRENCEVILLE GA 300456638 | | | | | x | | 18,349.50 |
| DESIGN MANUFACTURING LLC 950 VITALITY DRIVE STE B COMSTOCK PARK MI 49321 | | | | | x | | 17,175.39 |
| HORIZON RETAIL CONSTRUCTION INC 1500 HORIZON DR STURTEVANT WI 53177 | | | | | x | | 17,164.98 |

Sheet no. 11 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to  consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BOB SIEMON DESIGNS ATTN: DEANN WATSON 3501 W SEGERSTROM AVE SANTA ANA CA 927046449 | | | | | x | | 17,030.75 |
| NEXTPHASE INC DBA TV GUARDIAN 1930 W 2300 S #2 SALT LIKE CITY UT 84119 | | | | | x | | 16,965.01 |
| WIND MILL SLATWALL PRODUCTIONS 200 BALSAM RD SHEBOYGAN FALLS WI 53085-2570 | | | | | x | | 16,493.00 |
| GOOD WORKS & APPAREL INC DBA GOOD WORK(S) MAKE A DIFFERENCE 7101 TELEGRAPH RD MONTEBELLO CA 90640 | | | | | x | | 16,416.00 |
| EAGLES WINGS 2101 OLD HICKORY TREE ROAD ST CLOUD FL 34772 | | | | | x | | 16,000.50 |
| BROADSTREET PUBLISHING 2745 CHICORY RD RACINE WI 53403 | | | | | x | | 15,856.08 |
| HOWARD IMPRINTING MACHINE CO PO BOX 15027 TAMPA FL 336845027 | | | | | x | | 15,720.62 |
| CONSUMERS ENERGY REMITTANCE CENTER LANSING MI 489370001 | | | | | x | | 15,697.52 |
| Family Christian Ministries 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | x | | 15,300.00 |
| DTE ENERGY PO BOX 740786 CINCINNATI OH 45274-0786 | | | | | x | | 15,235.14 |
| HOWARD IMPRINTING COMPANY PO BOX 15027 TAMPA FL 33684 | | | | | x | | 15,000.00 |
| AWAKEN MEDIA DBA OF NEW WINE COMMUNITY 233 - 16TH PLACE #F COSTA MESA CA 92627 | | | | | x | | 15,000.00 |
| Family Christian -DeMoss  Retainer 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | x | | 14,987.50 |
| PERSEUS BOOKS GROUP 2300 CHESTNUT ST STE 200 PHILADELPHIA PA 19103 | | | | | x | | 14,865.71 |
| INTERNATIONAL GREETINGS USA 338 INDUSTRIAL BLVD MIDWAY GA 31320 | | | | | x | | 14,535.69 |
| ARTBEAT OF AMERICA - CONSIGN PO BOX 416 LOUISVILLE CO 80027 | | | | | x | | 14,459.72 |
| SAMARITAN'S PURSE 801 BAMBOO RD PO BOX 3000 BOONE NC 28607 | | | | | x | | 14,092.32 |
| AT&T 5019 PO BOX 5019 CAROL STREAM IL 60197-5019 | | | | | x | | 13,847.06 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SUNSOUT 2915 REDHILL AVE STE A210C COSTA MESA CA 92626 | | | | | x | | 13,664.72 |
| WILCARE FACILITIES INC PO BOX 28 CLINTON NC 28329 | | | | | x | | 13,656.96 |
| VERMONT CHRISTMAS COMPANY PO BOX 1071 BURLINGTON VT 54021071 | | | | | x | | 13,230.00 |
| Family Christian - Accr Audit / Tax  work 5300 Patterson Ave SE Grand Rapids  MI 49530 | | | | | x | | 13,117.94 |
| MUDLARK CONSIGNMENT 375 W SOUTH FRONTAGE RD BOLINGBROOK IL 60440 | | | | | x | | 13,079.30 |
| LILLENAS PUB CO ATTN: JOHN OVERHOLT 2923 TROOST KANSAS CITY MO 64109 | | | | | x | | 13,057.53 |
| TOUCHSTONE DISTRIBUTING INC 103 SOUTH BRIDGE STREET  SUITE B DEWITT MI 48820 | | | | | x | | 12,600.00 |
| BellSouth PO Box 105320 Atlanta GA 30348 | | | | | x | | 12,391.94 |
| SHATTERPOINT ENTERTAINMENT 10128 HAMBRIGHT RD HUNTERSVILLE NC 28078 | | | | | x | | 12,349.82 |
| LEANIN' TREE 6055 LONGBOW DRIVE PO BOX 9500 BOULDER CO 80301 | | | | | x | | 12,324.80 |
| ROBERT SPOONER GALLERIES 1601 SUMMIT AVE STE 107 PLANO TX 75074 | | | | | x | | 12,321.27 |
| TAG 1730 W WRIGHTWOOD CHICAGO IL 60614-1914 | | | | | x | | 12,217.38 |
| KINGSTONE MEDIA PO BOX 491600 LEESBURG FL 34749 | | | | | x | | 11,237.78 |
| HOLY LAND GIFTS 1957 PIONEER RD BLDG G HUNTINGDON VALLEY PA 19006 | | | | | x | | 11,201.86 |
| SHADES OF COLOR CONSIGNMENT 1235 W 134TH ST UNIT 1 GARDENA CA 90247 | | | | | x | | 11,142.30 |
| PAEP ARCHITECTURE ENGINEERING PC 1811 4-MILE RD NE GRAND RAPIDS MI 493525 | | | | | x | | 10,875.24 |
| GIANT SEMINOLE LP PO BOX 5526 CHARLOTTESVILLE VA 229055526 | | | | | x | | 10,845.00 |
| CENTRAL SOUTH CONSIGNMENT 3730 VULCAN DR NASHVILLE TN 37211 | | | | | x | | 10,718.90 |

Sheet no. 13 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMSCAN INC<br>80 GRASSLANDS ROAD<br>ELMSFORD NY 10523 | | | | | x | | 10,650.34 |
| RUSSELL STOVER CANDIES<br>4900 OAK ST<br>KANSAS CITY MO 64112 | | | | | x | | 10,608.00 |
| OUTREACH INC<br>5550 TECH CENTER DR<br>COLORADO SPRINGS CO 80919 | | | | | x | | 10,533.66 |
| MAD STYLE<br>1754 W DIVISION ST<br>CHICAGO IL 60622 | | | | | x | | 10,533.37 |
| Family Christian - Bible-Tyndale-to PRCs/Bookmarks<br>5300 Patterson Ave SE<br>Grand Rapids MI 49530 | | | | | x | | 10,522.00 |
| SHOW OFFS ART<br>9415 GENTLEWIND DR<br>BRENTWOOD TN 37027 | | | | | x | | 10,473.68 |
| WRI JT HOLLYWOOD HILLS I LP<br>0327-731 LFAMICSO1<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | | | | | x | | 10,446.62 |
| NICOLE BRAYDEN GIFTS/DIVINITY<br>31225 BAINBRIDGE ROAD<br>SUITE I<br>SOLON OH 44139 | | | | | x | | 10,412.85 |
| BERRY CONSULTING INC<br>61101 EL CAMINO DR<br>PLAIN CITY OH 43064 | | | | | x | | 10,395.00 |
| BOOKMARK TRENZ<br>ATTN: MARIANNE<br>5621 - 2ND ST W<br>LEHIGH ACRES FL 33971 | | | | | x | | 10,389.92 |
| Key Items Sales Inc<br>21037 Superior St<br>Chatsworth CA 91311 | | | | | x | | 10,314.11 |
| Family Christian - Buyer Expense Accruals<br>5300 Patterson Ave SE<br>Grand Rapids MI 49530 | | | | | x | | 10,113.00 |
| GRANITE TELECOMMUNICATIONS<br>PO BOX 83197<br>WOBURN MA 01813-3197 | | | | | x | | 10,055.85 |
| SYCAMORE PLAZA<br>C/O ASB PROPERTY MGMT INC<br>PO BOX 1818<br>MONROVIA CA 91017 | | | | | x | | 10,040.00 |
| NEXCESS<br>21700 MELROSE AVE<br>SOUTHFIELD MI 48075 | | | | | x | | 10,035.62 |
| CROWE<br>PO BOX 71570<br>CHICAGO IL 60694-1570 | | | | | x | | 10,000.00 |
| MINGES CREEK LLC<br>DBA MINGES MALL LLC<br>PO BOX 713219<br>CINCINNATI OH 45271-3219 | | | | | x | | 9,969.17 |
| SPENCER BEST LLC<br>PO BOX 839<br>GRANDVILLE MI 49468-0839 | | | | | x | | 9,900.67 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WND.COM, INC PO BOX 1627 MEDFORD OR 97501 | | | | | x | | 9,783.70 |
| DESTINY IMAGE NON-CONSIGNMENT PO BOX 310 167 WALNUT BOTTOM RD SHIPPENSBURG PA 17257-0310 | | | | | x | | 9,760.00 |
| TENNESSEE DEPT OF REVENUE % ANDREW JACKSON ST OF BLDG 500 DEADERICK ST NASHVILLE TN 37242 | | | | | x | | 9,747.02 |
| CANNING HUNGER, INC 407 W IMPERIAL HWY STE H-313 BREA CA 92821 | | | | | x | | 9,600.00 |
| WATERFRONT ENTERTAINMENT LLC 4652 ISLAND AVENUE NE BAINBRIDGE ISLAND WA 98110 | | | | | x | | 9,382.31 |
| SALEM RADIO NETWORK 6400 N BELTLINE RD SUITE 210 IRVING TX 75063 | | | | | x | | 9,245.43 |
| RAINBOW PUBLISHERS PO BOX 261129 SAN DIEGO CA 92196 | | | | | x | | 9,089.89 |
| CARSON DELLOSA 4200 TUDOR LANE GREENSBORO NC 27410 | | | | | x | | 8,928.79 |
| BRIDGE-LOGOS FOUNDATION INC 17750 NW 115TH AVE BUILDING 200  SUITE 220 ALACHUA FL 32615 | | | | | x | | 8,875.14 |
| WRIT GATEWAY OVERLOOK LLC LEASE #32480 PO BOX 79555 BALTIMORE MD 21279-0555 | | | | | x | | 8,866.00 |
| DRC FILMS LLC 1301 W PECAN BLVD SUITE B MC ALLEN TX 78501 | | | | | x | | 8,762.63 |
| THINGS NOT SEEN LLC - CONSIGNMENT 6680 W ALLISON RD CHANDLER AZ 85226 | | | | | x | | 8,578.73 |
| FCC MINISTRIES ATTN: BILL BAILEY PO BOX 188 ONECO FL 34264 | | | | | x | | 8,507.00 |
| DUKE ENERGY PO BOX 1326 CHARLOTTE NC 28201-1326 | | | | | x | | 8,265.04 |
| CHRISTIAN LARGE PRINT 27500 DRAKE RD FARMINGTON HILLS MI 48331 | | | | | x | | 8,156.06 |
| ALABAMA POWER CO PO BOX 242 BIRMINGHAM AL 35292 | | | | | x | | 7,971.71 |
| LABOR READY NORTHWEST INC 1002 SOLUTIONS CENTER CHICAGO IL 606771000 | | | | | x | | 7,790.44 |
| EDISON CO P O BOX 600 ROSEMEAD CA 917710001 | | | | | x | | 7,682.02 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SHAW INDUSTRIES INC<br>3540 MOMENTUM PL<br>CHICAGO IL 60689-5335 | | | | | x | | 7,526.04 |
| eCHRISTIAN<br>2235 ENTERPRISE ST<br>STE 140<br>ESCONDIDO CA 92029 | | | | | x | | 7,506.14 |
| SPIRIT AND TRUTH CHRISTIAN JEWELRY<br>29021 AVE SHERMAN<br>BLDG #101<br>VALENCIA CA 91355 | | | | | x | | 7,504.39 |
| PRIMITIVES BY KATHY<br>3817 WILLIAM PENN WAY<br>LANCASTER PA 17601 | | | | | x | | 7,405.20 |
| FAIRWAY CENTER INC<br>1750 FRONT ST<br>LYNDEN WA 98264 | | | | | x | | 7,270.75 |
| REGULAR BAPTIST PRESS<br>1300 N MEACHAM RD<br>SCHAUMBURG IL 60173-4888 | | | | | x | | 7,251.90 |
| DEAN VAN DIS PHOTO<br>928 WEALTHY ST SE<br>GRAND RAPIDS MI 49506 | | | | | x | | 7,160.00 |
| AMERICAN MUSIC ENVIRONMENTS<br>1133 W LONG LAKE ROAD<br>SUITE 200<br>BLOOMFIELD HILLS MI 48302 | | | | | x | | 7,047.00 |
| RED LETTER 9 INC - CONSIGNMENT<br>3081 LOIS LANE<br>ALCOA TN 37701 | | | | | x | | 6,973.27 |
| COTTAGE GARDEN COLLECTIONS<br>7796 NORTH COUNTY ROAD 100 E<br>BAINBRIDGE IN 461059707 | | | | | x | | 6,784.98 |
| CITY ON A HILL STUDIO<br>13149 MIDDLETOWN INDUSTRIAL BLVD<br>LOUISVILLE KY 40223 | | | | | x | | 6,782.76 |
| AMERICAN BIBLE SOCIETY-CONSIGNMENT<br>1865 BROADWAY<br>NEW YORK NY 10023 | | | | | x | | 6,659.43 |
| AUREX JT HEALY CONSIGN<br>50 COLORADO AVE<br>WARWICK RI 2888 | | | | | x | | 6,636.67 |
| REID OR DEANA RIBBLE<br>PO BOX 10<br>SHERWOOD WI 54169 | | | | | x | | 6,547.09 |
| NICOLE BRAYDEN<br>31225 BAINBRIDGE RD<br>STE 1<br>SOLON OH 30263 | | | | | x | | 6,342.42 |
| AMERICAN ELECTRIC POWER<br>PO BOX 24413<br>CANTON OH 447014413 | | | | | x | | 6,310.90 |
| FAYETTE PLACE IMPROVEMENTS<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | | | | x | | 6,258.03 |
| HIGHLAND AVE PROPERTIES LLC<br>% DOERKEN PROPERTIES, INC.<br>1448 15TH STREET STE 100<br>SANTA MONICA CA 90404 | | | | | x | | 6,200.00 |

Sheet no. 16 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WM B EERDMANS PUBLISHING CO ATTN: SAM EERDMANS 2140 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505 | | | | | x | | 6,167.87 |
| CMD DISTRIBUTION INC 704 RICHLAND BLUFF CT WAKE FOREST NC 27587 | | | | | x | | 6,070.64 |
| SEMINOLE SQ MARKETING FUND PO BOX 5526 CHARLOTTESVILLE VA 22905 | | | | | x | | 6,000.00 |
| AMERICAN EXPRESS BOX 0001 LOS ANGELES CA 900968000 | | | | | x | | 5,978.36 |
| EMKAY CANDLE CO PO BOX 4969 SYRACUSE NY 13221-4969 | | | | | x | | 5,926.36 |
| XCEL ENERGY  9477 PO BOX 9477 MINNEAPOLIS MN 554849477 | | | | | x | | 5,842.83 |
| THOMAS G DUDLEY    387 772 WOODSTOCK RD VIRGINIA BEACH VA 23464 | | | | | x | | 5,814.29 |
| GREAT LAKES COMPUTER 5555 CORPORATE EXCHANGE CT SE GRAND RAPIDS MI 49512 | | | | | x | | 5,790.91 |
| ORACLE AMERICA INC PO BOX 203448 DALLAS TX 75320-3448 | | | | | x | | 5,783.63 |
| CONSOLIDATED WASTE MANAGEMENT PO BOX 891 GLASTONBURY CT 6033 | | | | | x | | 5,757.23 |
| SAN DIEGO GAS & ELECTRIC PO BOX 25111 SANTA ANA CA 927995111 | | | | | x | | 5,633.14 |
| GLOBAL TREND SALES & DISTRIBUTION 1544 CHAMPIONSHIP BLVD FRANKLIN TN 37064 | | | | | x | | 5,625.00 |
| BARDIN & MARSEE PUBLISHING 1112 N SHADESVIEW TER BIRMINGHAM AL 35209 | | | | | x | | 5,623.16 |
| BRISTOL GIFT-MATT ROPECKI 6 NORTH ST PO BOX 425 WASHINGTONVILLE NY 10992 | | | | | x | | 5,616.28 |
| NELSON FINE ART AND GIFTS 980 LINCOLN AVE STEUBENVILLE OH 43952 | | | | | x | | 5,610.00 |
| R H BOYD PUBLISHING CORPORATION PO BOX 91145 NASHVILLE TN 372091145 | | | | | x | | 5,574.78 |
| MIDAMERICAN PO BOX 8020 DAVENPORT IA 52808-8020 | | | | | x | | 5,440.67 |
| NATIONWIDE TRANS SVS INC 2910 LUCERNE DR SE GRAND RAPIDS MI 49546 | | | | | x | | 5,422.23 |

Sheet no. 17 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COMED<br>PO BOX 6111<br>CAROL STREAM IL 60197-6111 | | | | | x | | 5,379.67 |
| REFORMATION HERITAGE BOOKS<br>2965 LEONARD NE<br>GRAND RAPIDS MI 49525 | | | | | x | | 5,361.69 |
| MY HEALTHY CHURCH<br>1445 N BOONVILLE AVE<br>SPRINGFIELD MO 65810 | | | | | x | | 5,359.25 |
| ANNA GRIFFIN<br>99 ARMOUR DR NE<br>ATLANTA GA 30324 | | | | | x | | 5,332.91 |
| RUSHMORE OAKS MALL LLC<br>% SOUTHERN MGMT & DEV LP<br>PO BOX 11229<br>KNOXVILLE TN 37939 | | | | | x | | 5,225.00 |
| FLORIDA POWER & LIGHT COM<br>GENERAL MAIL FACILITY<br>MIAMI FL 331880001 | | | | | x | | 5,156.11 |
| DUNBAR BANKPAK INC<br>P O BOX 333<br>BALTIMORE MD 212030333 | | | | | x | | 5,117.00 |
| D & S INVESTMENTS LLC<br>3751 S HARBOR BLVD STE D<br>SANTA ANA CA 92704 | | | | | x | | 5,062.74 |
| ORCHARD CENTER CO LLC<br>% BLOCK & COMPANY, INC. REALTORS<br>605 W 47TH ST STE 200<br>KANSAS CITY MO 64112 | | | | | x | | 5,060.84 |
| CINTAS CORPORATION<br>LOC 301<br>PO BOX 630910<br>CINCINNATI OH 45263-0910 | | | | | x | | 4,968.53 |
| US SIGNAL<br>201 IONIA AVE SW<br>GRAND RAPIDS MI 49503 | | | | | x | | 4,940.00 |
| PODS INC<br>5585 RIO VISTA DR<br>CLEARWATER FL 33760 | | | | | x | | 4,921.25 |
| MCKENNA LONG & ALDRIDGE<br>PO BOX 116573<br>ATLANTA GA 30368 | | | | | x | | 4,916.50 |
| PHILADELPHIA INQUIRER<br>%ATTN DEBORAH E FEAGINS-ADVERTISING<br>800 SCHUYKILL RIVER RD - RT 23<br>CONSHOHOCKEN PA 19428 | | | | | x | | 4,779.00 |
| VELCOR LEASING CORPORATION<br>2005 W BELTINE HWY<br>STE 200<br>MADISON WI 53713 | | | | | x | | 4,750.14 |
| CDW COMPUTER CENTERS INC<br>PO BOX 75723<br>CHICAGO IL 606755723 | | | | | x | | 4,728.96 |
| BURNS FAMILY TRUST<br>24910 JOHN FREEMONT RD<br>HIDDEN HILLS CA 91302 | | | | | x | | 4,705.56 |
| WE ENERGIES<br>PO BOX 2046<br>MILWAUKEE WI 532012089 | | | | | x | | 4,605.94 |

Sheet no. 18 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CONCORD MALL PROPERTIES LTD DEPT 6038 CAROL STREAM IL 601226038 | | | | | x | | 4,476.55 |
| EARTHLINK BUSINESS PO BOX 88104 CHICAGO IL 60680-1104 | | | | | x | | 4,443.81 |
| ROBERT HALF TECHNOLOGY 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 | | | | | x | | 4,437.00 |
| AMEREN UE  66529 P O BOX 66529 ST LOUIS MO 631666529 | | | | | x | | 4,400.18 |
| SENTINEL TECHNOLOGIES INC PO BOX 85080 CHICAGO IL 60680-0851 | | | | | x | | 4,341.89 |
| DUKE ENERGY PO BOX 1004 CHARLOTTE NC 28201 | | | | | x | | 4,339.12 |
| ULINE PO BOX 88741 CHICAGO IL 60680-1741 | | | | | x | | 4,314.02 |
| CONSTELLATION NEWENERGY INC 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 | | | | | x | | 4,309.80 |
| LAKES PRINT 1610 ITHACA AVE SPIRIT LAKE IA 51360 | | | | | x | | 4,282.94 |
| KAY DEE DESIGNS 177 SKUNK HILL RD HOPE VALLEY RI 2832 | | | | | x | | 4,262.05 |
| GARRETT/MILLHAVEN PARTNERSHIP 1412 MAIN ST  STE 2100 DALLAS TX 75202 | | | | | x | | 4,250.00 |
| BC EVANSVILLE LAND CO LLC 45 FAIRFIELD AVE STE 200 BELLEVUE KY 41073 | | | | | x | | 4,232.38 |
| CASSCOM MEDIA 6000 INDUSTRIAL DR GREENVILLE TX 75402 | | | | | x | | 4,223.36 |
| NAKEE' NATURAL, LLC 3328 ROBINSON RD JACKSON MI 49203 | | | | | x | | 4,200.00 |
| MG CHINO ASSOCIATES 15991 RED HILL AVE STE 200 TUSTIN CA 92780 | | | | | x | | 4,179.87 |
| CHURCHMANS ROAD SHOPPING CENTER INC 200 AIRPORT RD NEW CASTLE DE 19720 | | | | | x | | 4,138.20 |
| JUDSON PRESS CONSIGNED PO BOX 851 VALLEY FORGE PA 19482 | | | | | x | | 4,117.12 |
| PEOPLES PLAZA 2750 WRANGLE HILL RD BEAR DE 19701 | | | | | x | | 4,109.21 |

Sheet no. 19 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOSTOM DISTRIBUTORS OF FLORIDA 12350 SW 132 CT UNIT 113 MIAMI FL 33186 | | | | | x | | 4,087.25 |
| FAMILY CHRISTIAN STORES 5300 PATTERSON GRAND RAPIDS MI 49530 | | | | | x | | 4,084.25 |
| NIPSCO PO BOX 13007 MERRILLVILLE IN 46411-3007 | | | | | x | | 4,058.00 |
| ANSWERS IN GENESIS PO BOX 510 HEBRON KY 41048 | | | | | x | | 3,969.50 |
| 1928 JEWELRY COMPANY 3000 W EMPIRE AVE BURBANK CA 91504 | | | | | x | | 3,948.00 |
| ANCHOR DISTRIBUTORS CONSIGNED 1030 HUNT VALLEY CIRCLE NEW KENSINGTON PA 15068 | | | | | x | | 3,912.04 |
| GREEN EGG MEDIA INC 17821 MITCHELL N IRVINE CA 92614 | | | | | x | | 3,907.78 |
| CPS ENERGY PO BOX 2678 SAN ANTONIO TX 782890001 | | | | | x | | 3,899.04 |
| C HERSCHEL DARSEY 2005 BEATTIE RD ALBANY GA 317072917 | | | | | x | | 3,851.41 |
| GEORGIA POWER CO 96 ANNEX ATLANTA GA 303960001 | | | | | x | | 3,845.12 |
| CAREWORKS CONSULTANTS, INC 550 GLENDON CT STE 175 DUBLIN OH 43016 | | | | | x | | 3,646.00 |
| EXTEND YOUR REACH PO BOX 24096 LANSING MI 489094096 | | | | | x | | 3,628.61 |
| DELMARVA POWER PO BOX 13609 PHILADELPHIA PA 19101 | | | | | x | | 3,580.65 |
| PUGET SOUND ENERGY % BOT-01H PO BOX 91269 BELLEVUE WA 980099269 | | | | | x | | 3,560.70 |
| LIBERTY MUTUAL INSURANCE PO BOX 2027 NEENE NH 03431-7027 | | | | | x | | 3,548.10 |
| FAITHVIEWS LLC 1115 CANDLEGLOW CASTLE ROCK CO 80109 | | | | | x | | 3,547.50 |
| H M FREEMAN 474 HAZEL BEND RD ATTALLA AL 35954 | | | | | x | | 3,513.29 |
| WEST MICHIGAN TAG & LABEL 49 COLDBROOK ST NE GRAND RAPIDS MI 495031008 | | | | | x | | 3,500.00 |

Sheet no. 20 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BLUE RIDGE CHURCH FURNITURE<br>PO BOX 513<br>ROCKY MOUNT VA 24151 | | | | | x | | 3,297.00 |
| Impact Business Group<br>3225 N Evergreen NE<br>Ste 302<br>Grand Rapids MI 49525 | | | | | x | | 3,276.00 |
| OTAY MAIN STREET LLC<br>FILE 1352<br>PASADENA CA 91199-1352 | | | | | x | | 3,267.76 |
| Family Christian - Accr Raoyalty<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | x | | 3,198.12 |
| FAIRFIELD BY MARRIOTT -GRAND RAPIDS<br>3930 STAHL DR<br>GRAND RAPIDS MI 49546 | | | | | x | | 3,197.00 |
| PG&E<br>BOX 997300<br>SACRAMENTO CA 958997300 | | | | | x | | 3,184.53 |
| TYNDALE - CONSIGNMENT<br>ATTN: SHARON HEGGELAND<br>351 EXECUTIVE DRIVE<br>CAROL STREAM IL 60188 | | | | | x | | 3,173.60 |
| PayScale Inc<br>75 Remittance Dr<br>Suite 1343<br>Chicago IL 60675-1343 | | | | | x | | 3,153.34 |
| Discover<br>Service and Support<br>PO Box 498181<br>CINCINNATI OH 45249-8181 | | | | | x | | 3,106.21 |
| IMI<br>112 SEABOARD LN<br>FRANKLIN TN 37027 | | | | | x | | 3,097.05 |
| NICOR GAS<br>PO BOX  5407<br>CAROL STREAM IL 60197-5407 | | | | | x | | 3,073.77 |
| HUNTINGTON MALL<br>PO BOX 932400<br>CLEVELAND OH 44193 | | | | | x | | 3,028.54 |
| Family Christian - Accr Percent Rent<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | x | | 3,028.54 |
| EXPERIAN MARKETING SOLUTIONS INC<br>21221 NETWORK PLACE<br>CHICAGO IL 60873-1212 | | | | | x | | 3,012.95 |
| ACTIVATED PRODUCTS<br>2846 SW 45TH STREET<br>FORT LAUDERDALE FL 33312 | | | | | x | | 3,004.25 |
| QUEENS UNIVERSITY<br>% DEPT OF MATH & STATS TRUST FUND<br>40 UNIVERSITY AVE - JEFFREY HALL<br>KINGSTON ON K7L3N6 | | | | | x | | 3,000.00 |
| CITY OF INDEPENDENCE UTILITIES<br>PO BOX 410<br>INDEPENDENCE MO 640510410 | | | | | x | | 2,986.84 |
| DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND VA 23290 | | | | | x | | 2,971.58 |

Sheet no. 21 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WHITEWATER FREIGHT FORWARDING INC<br>27503 N STATE ST<br>W HARRISON IN 47060 | | | | | x | | 2,960.00 |
| REVELATION PRODUCTS<br>11746 MANHATTAN AVE<br>ST LOUIS MO 63131 | | | | | x | | 2,955.48 |
| VECTREN<br>PO BOX 6248<br>INDIANAPOLIS IN 462066248 | | | | | x | | 2,926.65 |
| APPLIED IMAGING SYSTEMS<br>P O BOX 888624<br>GRAND RAPIDS MI 495888624 | | | | | x | | 2,890.56 |
| KCP&L<br>PO BOX 219330<br>KANSAS CITY MO 641219330 | | | | | x | | 2,884.24 |
| ATMOS 790311<br>PO BOX 790311<br>ST LOUIS MO 63179-0311 | | | | | x | | 2,858.39 |
| CLC PUBLICATIONS<br>701 PENNSYLVANIA AVE<br>FORT WASHINGTON PA 19034 | | | | | x | | 2,818.99 |
| ANGEL STAR INSPIRED PRODUCTS INC<br>195 MAST ST # 100<br>MORGAN HILL CA 95037 | | | | | x | | 2,801.76 |
| EUROGRAPHICS, INC<br>9105 SALLEY<br>MONTREAL QC H842C8 | | | | | x | | 2,772.00 |
| FIRST AMERICAN ADMINISTRATIONS INC<br>14670 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | | | | x | | 2,760.78 |
| ADTEGRITY<br>38 COMMERCE AVE SW<br>STE 200<br>GRAND RAPIDS MI 49503 | | | | | x | | 2,745.54 |
| Family Christian - Accr Advertising<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | | | x | | 2,745.54 |
| COLORADO SPRINGS UTILITIES<br>PO BOX 1103<br>COLORADO SPRINGS CO 80947 | | | | | x | | 2,729.79 |
| NEST FAMILY LLC<br>PO BOX 293446<br>LEWISVILLE TX 75029 | | | | | x | | 2,682.43 |
| SEMCO ENERGY GAS CO<br>PO BOX 740812<br>CINCINNATI OH 45274-0812 | | | | | x | | 2,678.40 |
| DVS<br>4592 40TH STREET SE<br>GRAND RAPIDS MI 49512 | | | | | x | | 2,648.80 |
| ENESCO LLC/ GUND<br>225 WINDSOR DRIVE<br>ITASCA IL 60143 | | | | | x | | 2,596.50 |
| DUKE ENERGY<br>PO BOX 1326<br>CHARLOTTE NC 28201-1326 | | | | | x | | 2,567.94 |

Sheet no. 22 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SINCLAIR CUSTOMER METRICS 415 EMBASSY OAKS STE 100 SAN ANTONIO TX 78216 | | | | | x | | 2,546.00 |
| PIEDMONT NATURAL GAS PO BOX 660920 DALLAS TX 75266-0920 | | | | | x | | 2,458.76 |
| NICHOLS DRAWER #64335 DETROIT MI 482640335 | | | | | x | | 2,320.03 |
| ZORBITZ INC 5948 LINDENHURST AVE LOS ANGELES CA 90036 | | | | | x | | 2,267.82 |
| JUBILEE! 165 HOLLOW ROAD GLENFORD NY 12433 | | | | | x | | 2,260.18 |
| DOMINION HOPE PO BOX 26783 RICHMOND VA 232616783 | | | | | x | | 2,259.71 |
| DIRECT ENERGY BUSINESS PO BOX 70220 PHILADELPHIA PA 19176-0220 | | | | | x | | 2,241.78 |
| NOTIONS MARKETING 1500 BUCHANAN SW GRAND RAPIDS MI 49507 | | | | | x | | 2,239.16 |
| CENTURYLINK 52187 % BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 | | | | | x | | 2,231.43 |
| IDISCIPLE 13560 MORRIS RD STE 1140 ALPHARETTA GA 30004 | | | | | x | | 2,195.00 |
| GOLD CREST LLC 650 WARD DRIVE SANTA BARBARA CA 93111 | | | | | x | | 2,153.07 |
| SLINGSHOT PUBLISHING CONSIGN 50 FIRESIDE DR BRESLAU ON N0B1MO | | | | | x | | 2,146.34 |
| MILES & STOCKBRIDGE PC ATTN: ACCTS RECEIVABLE 100 LIGHT STREET BALTIMORE MD 212021036 | | | | | x | | 2,134.00 |
| SPOTZOT INC 564 MARKET ST #616 SAN FRANCISCO CA 94104 | | | | | x | | 2,128.75 |
| SCE&G A SCANA COMPANY COLUMBIA SC 29218 | | | | | x | | 2,126.96 |
| MONROEVILLE S.C. LP PO BOX 82565 DEPT CODE: SPAM1110B GOLETA CA 93118-2565 | | | | | x | | 2,106.92 |
| MURPHY SECURITY SOLUTIONS LLC 1217 ROBINHOOD LANE LA GRANGE PARK IL 60526 | | | | | x | | 2,097.50 |
| APS PO BOX 2906 PHOENIX AZ 85062-2906 | | | | | x | | 2,085.75 |

Sheet no. 23 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DO NOT USE/SPRING ARBOR DISTRIBUTOR PO BOX 502779 ATTN: PRICILLA HOBBS ST LOUIS MO 631502779 | | | | | x | | 2,075.00 |
| CPM CONSTRUCTION GROUP INC 934 W FULTON ST GRAND RAPIDS MI 49504 | | | | | x | | 2,020.14 |
| BETTY LUKENS INC 711 PORTAL ST COTATI CA 94931 | | | | | x | | 1,985.58 |
| DOMINION EAST OHIO PO BOX 26785 RICHMOND VA 232616785 | | | | | x | | 1,982.13 |
| COPPER CONFERENCING PO BOX 172867 DENVER CO 80217 | | | | | x | | 1,978.61 |
| HUNTSVILLE UTILITIES ACCT NO 1612224516 HUNTSVILLE AL 35895 | | | | | x | | 1,919.70 |
| WALK ON WATER GIFTS LLC PO BOX 673 7832 N CITRUS RD WADDELL AZ 85355 | | | | | x | | 1,894.20 |
| JEA PO BOX 45047 JACKSONVILLE FL 32232-5047 | | | | | x | | 1,892.95 |
| WASHINGTON GAS PO BOX 37747 PHILADELPHIA PA 19101-5047 | | | | | x | | 1,836.72 |
| CITY OF LAKELAND ELECTRIC 501 ELEMON ST LAKELAND FL 33801 | | | | | x | | 1,809.75 |
| NORTHERN VIRGINIA ELECTRIC CO-OP DEPARTMENT #795 ALEXANDRIA VA 223340795 | | | | | x | | 1,809.20 |
| AUGSBURG FORTRESS PUBLISH 100 S 5TH ST STE 600 MINNEAPOLIS MN 554021219 | | | | | x | | 1,801.68 |
| PROTECTION ONE PO BOX 219044 KANSAS CITY MO 64121-9044 | | | | | x | | 1,773.46 |
| DUKE ENERGY PROGRESS PO BOX 1003 CHARLOTTE NC 28201-1003 | | | | | x | | 1,766.73 |
| BLUE SKY HOME & ACCESSORIES PO BOX 4357 ONTARIO CA 91761 | | | | | x | | 1,725.08 |
| COBB EMC P O BOX 369 MARIETTA GA 30061 | | | | | x | | 1,717.16 |
| CITY OF MOBILE REVENUE DEPT % REVENUE COLLECTION CENTER P O BOX 3065 MOBILE AL 366523065 | | | | | x | | 1,698.76 |
| WALTON ELECTRIC MBRSHIP % CORPORATION PO BOX 1347 MONROE GA 306551347 | | | | | x | | 1,695.28 |

Sheet no. 24 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY % CASHIERS OFFICE PO BOX 2467 PRINCE WILLIAM VA 221939067 | | | | | x | | 1,662.07 |
| NEW LIFE ENTERTAINMENT % CREIGHTON FROSS 5601 S 4210 RD CHELSEA OK 74016 | | | | | x | | 1,643.98 |
| SRP PO Box 80062 Prescott AZ 86304-8062 | | | | | x | | 1,628.59 |
| CHRISTIAN DUPLICATIONS INTL 7121 GRAND NATIONAL DR  STE 102 ORLANDO FL 32819-8390 | | | | | x | | 1,625.16 |
| INSPIRED MEDIA 1670 MAKALOA ST STE 204, BOX 380 HONOLULU HI 96814 | | | | | x | | 1,614.80 |
| COLUMBIA GAS OF OHIO PO BOX 742510 CINCINNATI OH 45274-2510 | | | | | x | | 1,611.49 |
| BEACON HILL PRESS 2923 TROOST AVE PO BOX 527 KANSAS CITY MO 64141 | | | | | x | | 1,606.55 |
| Mason Jar productions 2722 Old Elm Hill Pike Suite B Nashville TN 37214 | | | | | x | | 1,584.05 |
| VERIZON 660720 PO BOX 660720 DALLAS TX 75266-0720 | | | | | x | | 1,579.20 |
| GREYSTONE POWER CORP 4040 Bankhead Hwy DOUGLASVILLE GA 30134 | | | | | x | | 1,573.96 |
| NV ENERGY PO BOX 30086 RENO NV 895203086 | | | | | x | | 1,571.93 |
| OFFICE OF COMMISSIONER OF REVENUE 345 SOUTH MAIN STREET HARRISBURG VA 228017531 | | | | | x | | 1,557.17 |
| NATIONAL CHURCH SUPPLY PO BOX 269 CHESTER WV 26034 | | | | | x | | 1,544.68 |
| COUNTY OF HENRICO VA % DEPARTMENT OF FINANCE PO BOX 27032 RICHMOND VA 232737032 | | | | | x | | 1,543.87 |
| CITY OF DANVILLE % TAX DIVISION P O BOX 480 DANVILLE VA 245430480 | | | | | x | | 1,534.43 |
| DUQUESNE LIGHT CO BOX 10 PITTSBURGH PA 152300010 | | | | | x | | 1,527.60 |
| LEADERSHIP MINISTRIES WORLDWIDE 3755 PILOT POINT CHATTANOOGA TN 37416 | | | | | x | | 1,527.14 |
| PRESBYTERIAN & REFORMED PUBLISHING PO BOX 817 1102 MARBLE HILL RD PHILLIPSBURG NJ 88650817 | | | | | x | | 1,457.00 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CENTURYLINK PO BOX 2961 PHOENIX AZ 85062-2961 | | | | | x | | 1,456.70 |
| PECO - PAYMENT PROCESSING PO BOX 37629 PHILADELPHIA PA 19101-0629 | | | | | x | | 1,455.23 |
| GAINESVILLE REGIONAL UTILITIES P O BOX 147051 GAINESVILLE FL 326147051 | | | | | x | | 1,440.97 |
| PENSKE TRUCK LEASING CO LP PO BOX 802577 CHICAGO IL 606802577 | | | | | x | | 1,439.46 |
| APPLE INC PO BOX 281877 ATLANTA GA 30384-1877 | | | | | x | | 1,435.00 |
| WESLEYAN PUBLISHING HOUSE PO BOX 50434 INDIANAPOLIS IN 462500434 | | | | | x | | 1,423.54 |
| KOINONIA 2392 WEST 80TH STREET UNIT #7 HIALEAH FL 33016 | | | | | x | | 1,410.88 |
| NEW COMMISSIONER OF THE REVENUE % CITY HALL BLDG #1 2401 COURTHOUSE DR VIRGINIA BEACH VA 234569002 | | | | | x | | 1,407.43 |
| COBB COUNTY BUS LIC DIV 191 LAWRENCE ST MARIETTA GA 300601692 | | | | | x | | 1,392.00 |
| BERG CHRISTIAN ENTERPRISE ATTN: ORDER PROCESSING 4525 SE 63RD AVE BX 66066 PORTLAND OR 97266 | | | | | x | | 1,389.11 |
| PRIME ART & JEWEL INC (PAJ) 18325 WATERVIEW PARKWAY DALLAS TX 75252 | | | | | x | | 1,373.94 |
| PEOPLES NATURAL GAS PO BOX 644760 PITTSBURG PA 15264-4760 | | | | | x | | 1,357.86 |
| HERMITAGE ART CO INC 5151 N RAVENSWOOD AVE CHICAGO IL 60640 | | | | | x | | 1,354.70 |
| ABF FREIGHT SYSTEMS INC 2690 COURIER COURT WALKER MI 495441247 | | | | | x | | 1,353.03 |
| GULF POWER CO PO BOX 830660 BIRMINGHAM AL 352830660 | | | | | x | | 1,347.32 |
| INSP MEDIA GROUP 7910 CRESCENT EXECUTIVE DRIVE SUITE 500 CHARLOTTE NC 28217 | | | | | x | | 1,346.83 |
| PAPERLESSPAY CORPORATION 800 WATER ST STE 203 JACKSONVILLE FL 32204 | | | | | x | | 1,337.09 |
| MISSION NETWORK NEWS 1159 E BELTLINE NE GRAND RAPIDS MI 49525 | | | | | x | | 1,300.00 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CONSTELLATION PO BOX 105223 ATLANTA GA 30348-5223 | | | | | x | | 1,272.97 |
| BERKSHIRE LIFE INS CO OF AMERICA 700 SOUTH STREET PO BOX 9011 PITTSFIELD MA 12029914 | | | | | x | | 1,261.20 |
| CITY OF GREENVILLE PO BOX 660071 DALLAS TX 752660071 | | | | | x | | 1,252.27 |
| EXCESS SPACE RETAIL SERVICES INC ONE HOLLOW LN - STE 112 ATTN: MICHAEL WIENER LAKE SUCCESS NY 11042 | | | | | x | | 1,250.00 |
| PRINZ LTD 512 LINDBERG LANE NORTHBROOK IL 60062 | | | | | x | | 1,242.30 |
| CARDFACT LTD ATTN: ROBERT NASH 460 NICHOLS RD - STE 300 KANSAS CITY KS 64112 | | | | | x | | 1,225.00 |
| CITY CLERK % CITY OF LOS ANGELES 111 NORTH HOPE STREET LOS ANLGELES CA 900125701 | | | | | x | | 1,211.21 |
| ALLEGRO MEDIA GROUP 20048 NE SAN RAFAEL ST PORTLAND OR 97230 | | | | | x | | 1,210.47 |
| DAYTON POWER & LIGHT CO PO BOX 740598 CINCINNATI OH 45274 | | | | | x | | 1,208.74 |
| WINDSTREAM 9001908 PO BOX 9001908 LOUISVILLE KY 402901908 | | | | | x | | 1,197.36 |
| VERIZON ALBANY PO BOX 15602 ALBANY NY 12212-5062 | | | | | x | | 1,192.91 |
| DELL MARKETING LP C/O DELL USA LP PO BOX 643561 PITTSBURGH PA 152643561 | | | | | x | | 1,169.37 |
| LG&E PO BOX 9001960 LOUISVILLE KY 40290-1960 | | | | | x | | 1,164.23 |
| AMERICAN EXPRESS 2607 Whitchurch Lane naperville IL 60564 | | | | | x | | 1,141.30 |
| LP NETWORK 187 BALLARDVALE ST STE A225 WILMINGTON MA 1887 | | | | | x | | 1,132.00 |
| KANSAS GAS SERVICE PO BOX 219046 KANSAS CITY MO 64121-9046 | | | | | x | | 1,105.44 |
| TOWN OF FOREST CITY PO BOX 728 128 N POWELL FOREST CITY NC 280430728 | | | | | x | | 1,078.74 |
| PEOPLE OF COLOR LLC 1801 EAST 170TH PLACE SOUTH HOLLAND IL 60473 | | | | | x | | 1,073.90 |

Sheet no. 27 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF HOT SPRINGS<br>349 MULVERN AVE<br>PO BOX 6300<br>HOT SPRINGS AR 71902 | | | | | x | | 1,057.70 |
| NORTHWESTERN ENERGY<br>40 EAST BROADWAY<br>BUTTE MT 59707 | | | | | x | | 1,044.62 |
| SAME DAY DELIVERY INC<br>3800 3 MILE RD<br>GRAND RAPIDS MI 49534 | | | | | x | | 1,042.62 |
| Sams, Fischer, LLC<br>8738 Union Centre Blvd<br>West Chester OH 45069 | | | | | x | | 1,037.00 |
| TOLLE LEGE PRESS<br>147 PONDEROSA TRAIL<br>DALLAS GA 30132 | | | | | x | | 1,026.32 |
| MEAD WEST VACO<br>4751 HEMPSTEAD STATION DR<br>KETTERING OH 45429 | | | | | x | | 1,025.54 |
| WESTAR ENERGY<br>PO BOX 758500<br>TOPEKA KS 666758500 | | | | | x | | 1,007.94 |
| TOLEDO EDISON<br>PO BOX 3638<br>AKRON OH 443093638 | | | | | x | | 1,000.01 |
| LAWSON-FALLE CONSIGN<br>9 KENDRICK ROAD<br>WAREHAM MA 2571 | | | | | x | | 996.98 |
| INDIANAPOLIS POWER & LIGHT<br>PO BOX 110<br>INDIANAPOLIS IN 46206 | | | | | x | | 987.19 |
| COMCAST BUSINESS<br>PO BOX 37601<br>PHILADELPHIA PA 19101-0601 | | | | | x | | 984.45 |
| PEPCO<br>PO BOX 13608<br>PHILADELPHIA PA 19101 | | | | | x | | 980.07 |
| ALEGRIA COLLECTION<br>PO BOX 835008<br>MIAMI FL 33283 | | | | | x | | 974.64 |
| CITY OF ROSEVILLE<br>PO BOX 45807<br>SAN FRANCISCO CA 94145-0807 | | | | | x | | 971.14 |
| TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET<br>SUITE 1800<br>CINCINNATI OH 45202-3957 | | | | | x | | 965.15 |
| GEORGIA NATURAL GAS<br>PO BOX 105445<br>ATLANTA GA 30348-5445 | | | | | x | | 964.88 |
| CND SIGNS<br>3612 CHAPMAN LANE<br>AUSTIN TX 78744 | | | | | x | | 960.81 |
| CITIZENS ENERGY GROUP<br>P O BOX 7056<br>INDIANAPOLIS IN 76207-7056 | | | | | x | | 956.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FEDEX FREIGHT PO BOX 223125 PITTSBURGH PA 15250-2125 | | | | | x | | 948.15 |
| TELADOC, INC DEPT 3417 PO BOX 123417 DALLAS TX 75312-3417 | | | | | x | | 946.00 |
| BGE PO BOX 13070 PHILADELPHIA PA 19101-3070 | | | | | x | | 935.28 |
| LAURENS ELECTRIC % ACCOUNT #1033497 PO BOX 967 LAURENS SC 29360 | | | | | x | | 925.65 |
| TAMPA ELECTRIC PO BOX 31318 TAMPA FL 336313318 | | | | | x | | 924.42 |
| BYCO INC 2025 NEWPORT BLVD STE#200 COSTA MESA CA 92627 | | | | | x | | 923.21 |
| COMMISSIONER OF REVENUE ROANOKE PO BOX 20409 ROANOKE VA 240180513 | | | | | x | | 922.67 |
| PACIFIC POWER 1033 NE 6TH AVE PORTLAND OR 972560001 | | | | | x | | 911.07 |
| JACKSON ELECTRIC MEMBERSHIP CORP P O BOX 100 JEFFERSON GA 305490100 | | | | | x | | 899.00 |
| COMMISSIONER OF THE % REVENUE OFFICE PO BOX 15285 CHESAPEAKE VA 23320 | | | | | x | | 897.26 |
| LAFAYETTE UTILITIES SYSTE % CITY OF LAFAYETTE-REVENUE P O BOX 4024 LAFAYETTE LA 705024024 | | | | | x | | 886.66 |
| ANDERSON CITY UTILITIES 120 E 8TH ST ANDERSON IN 46016 | | | | | x | | 878.30 |
| CINTAS FIRST AID & SAFETY PO BOX 631025 CINCINNATI OH 45263-1025 | | | | | x | | 870.92 |
| SourceArkansas PO Box 13288 Fayetteville AR 72703-1002 | | | | | x | | 854.99 |
| CINCINNATI BELL PO BOX 748003 CINCINNATI OH 452748003 | | | | | x | | 854.82 |
| PRE-EMPLOY.COM PO BOX 491570 REDDING CA 96049 | | | | | x | | 844.35 |
| SUSTAINABLE SOLUTIONS GROUP %DEPT 40299 PO BOX 740209 ATLANTA GA 30374-0209 | | | | | x | | 832.08 |
| HEART ON YOUR SLEEVE DESIGN PO BOX 391 CLEMSON SC 29633 | | | | | x | | 822.86 |

Sheet no. 29 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LACLEDE GAS 720 OLIVE STREET DRAWER 2 ST LOUIS MO 63171 | | | | | x | | 820.62 |
| CITY WATER LIGHT & POWER SPRINGFIEL % CASHIER'S OFFICE MUNICIPAL CENTER WEST SPRINGFIELD IL 627570001 | | | | | x | | 818.76 |
| MISSOURI GAS ENERGY PO BOX 219255 KANSAS CITY MO 64121-9255 | | | | | x | | 812.86 |
| ENTERGY 8105 PO BOX 8105 BATON ROUGE LA 708918105 | | | | | x | | 812.49 |
| BOARD OF WATER & LIGHT PO BOX 13007 LANSING MI 489013007 | | | | | x | | 809.34 |
| DENNIS EAST INTERNATIONAL, LLC 221 WILLOW ST YARMOUTH PORT MA 2675 | | | | | x | | 808.89 |
| Commissioner of the Revenue City of Charlottesville PO Box 2964 Charlottesville VA 22902-2964 | | | | | x | | 808.62 |
| ANDERSON PROPANE PO BOX 300 FREDERICKSBURG VA 22404 | | | | | x | | 806.98 |
| CITY OF FULTONDALE AL % LICENSE DEPARTMENT PO BOX 699 1210 WALKER CHAPEL ROAD FULTONDALE AL 35068 | | | | | x | | 798.66 |
| ADP INC PO BOX 842875 BOSTON MA 02284-2875 | | | | | x | | 791.67 |
| MISHAWAKA UTILITIES 126 N CHURCH ST P O BOX 363 MISHAWAKA IN 465460363 | | | | | x | | 773.60 |
| AMBASSADOR INTERNATIONAL 427 WADE HAMPTON BLVD GREENVILLE SC 29609 | | | | | x | | 764.69 |
| MEMPHIS LIGHT GAS AND WATER PO BOX 388 MEMPHIS TN 38145 | | | | | x | | 761.89 |
| MADISON GAS & ELEC PO BOX 1231 MADISON WI 537011231 | | | | | x | | 758.63 |
| NASHVILLE ELECTRIC SVCS 1214 CHURCH ST NASHVILLE TN 37246 | | | | | x | | 758.26 |
| HOME DEPOT CREDIT SERVICES PO BOX 9055 DES MOINES IA 503689055 | | | | | x | | 754.24 |
| CAREY EXECUTIVE LIMOUSINE 245 UNIVERSITY AVENUE SW ATLANTA GA 30315 | | | | | x | | 750.40 |
| PUBLIC SERVICE CO OF NC INC % PAYMENT CENTER P O BOX 100256 COLUMBIA SC 292023256 | | | | | x | | 750.35 |

In re Family Christian LLC
Debtor

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CHARLESTON COUNTY REVENUE COLLECTNS 4045 BRIDGE VIEW DR N CHARLESTON SC 29405-7464 | | | | | x | | 734.43 |
| ENTERGY  8108 PO BOX 8108 BATON ROUGE LA 708918108 | | | | | x | | 727.98 |
| CROWN LIFT TRUCKS PO BOX 641173 CINCINNATI OH 452641173 | | | | | x | | 723.35 |
| PENELEC PO BOX 3687 AKRON OH 443093687 | | | | | x | | 719.86 |
| WOERNER-MORGAN 485 HAGUE ST ROCHESTER NY 14606 | | | | | x | | 714.45 |
| EL PASO ELECTRIC CO PO BOX 650801 DALLAS TX 75265-0801 | | | | | x | | 714.38 |
| TIER TOYS 1634 E VERLEA DR TEMPE AZ 85282 | | | | | x | | 710.00 |
| CITY OF AUSTIN UTILITIES P O BOX 2267 AUSTIN TX 78783-2267 | | | | | x | | 704.55 |
| KNIGHT TRANSFER SERVICES, INC PO BOX 365 ZEELAND MI 49464 | | | | | x | | 695.10 |
| CITY OF NAPERVILLE 400 S EAGLE ST NAPERVILLE IL 60540 | | | | | x | | 694.57 |
| PUD SNOHOMISH COUNTY PO BOX 1100 EVERETT WA 98206 | | | | | x | | 689.77 |
| HARRISONBURG ELECTRIC COMMISSION 89 WEST BRUCE STREET HARRISONBURG VA 22801 | | | | | x | | 685.85 |
| SENDA DE VIDA PUBLISHERS PO BOX 559055 MIAMI FL 332559055 | | | | | x | | 666.57 |
| MAGIC VALLEY ELECTRIC CO-OP PO BOX 267 MERCEDES TX 78570-0267 | | | | | x | | 663.03 |
| ILLUMINATING CO PO BOX 3638 AKRON OH 443093638 | | | | | x | | 660.02 |
| CATHOLIC WORD TRUTH & LIFE AUDIO BIBLE CD, CONSIGNMENT W5169 JEFFERSON ST NECEDAH WI 54646 | | | | | x | | 655.73 |
| JUDSON - CURRICULUM P O BOX 851 VALLEY FORGE PA 19482 | | | | | x | | 652.46 |
| MUSIC CREATIVE - CONSIGNMENT 2702 ADOBE HILLS PLACE THOMPSON STATION TN 37179 | | | | | x | | 642.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ORLANDO UTILITIES COMMISSION PO BOX 31329 TAMPA FL 33631-3329 | | | | | x | | 637.95 |
| ALBANY WATER, GAS & LIGHT COMM PO BOX 1788 ALBANY GA 31702-1788 | | | | | x | | 631.26 |
| VERIZON 920041 PO BOX 920041 DALLAS TX 753920041 | | | | | x | | 630.15 |
| DEVELOPMENT SOLUTIONS GLOBAL 562 WHARTON BLVD EXTON PA 19341 | | | | | x | | 629.31 |
| DONRUSS PLAYOFF LP DBA BIBLE QUEST 6405 TIFFANY OAKS LANE ARLINGTON TX 76016 | | | | | x | | 623.69 |
| CITY OF BATAVIA 100 NORTH ISLAND AVE BATAVIA IL 60510 | | | | | x | | 619.08 |
| COMMERCIAL SERVICES UNLIMITED INC PO BOX 6587 LANCASTER CA 93539-6587 | | | | | x | | 610.00 |
| LP SOFTWARE INC 7000 W 111TH STREET SUITE #305 WORTH IL 60482 | | | | | x | | 600.00 |
| CITY OF LAS VEGAS NV BUSINESS LICENSE GROSS PO BOX 748018 LOS ANGELES CA 90074-8018 | | | | | x | | 600.00 |
| KENT RECORD MANAGEMENT INC 1950 WALDORF NW GRAND RAPIDS MI 49544 | | | | | x | | 594.52 |
| IMPERIAL GRAPHICS INC 3100 WALKENT DR NW GRAND RAPIDS MI 49544 | | | | | x | | 594.00 |
| JOHN KNOX PRESS PO BOX 37670 LOUISVILLE KY 402337670 | | | | | x | | 592.58 |
| POOF-SLINKY INC 4280 HAGGERTY RD CANTON MI 48188 | | | | | x | | 591.47 |
| SNOWMAN LLC 9047 OLD SCAGGSVILLE RD LAUREL MD 20723 | | | | | x | | 585.00 |
| PENN POWER PO BOX 3687 AKRON OH 443093687 | | | | | x | | 580.38 |
| 3C STORE FIXTURES PO BOX 219 WILSON NC 27894-0219 | | | | | x | | 579.96 |
| FAITH ALIVE CHRISTIAN RESOURCES 1700 28th Street SE GRAND RAPIDS MI 49508-1407 | | | | | x | | 579.13 |
| COLUMBIA GAS OF KENTUCKY PO BOX 742523 CINCINNATI OH 452742523 | | | | | x | | 578.69 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to  consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KENTUCKY UTILITIES CO PO BOX 9001954 LOUISVILLE KY 40290-1954 | | | | | x | | 570.11 |
| IDAHO POWER COMPANY PO BOX 34966 SEATTLE WA 981241966 | | | | | x | | 568.51 |
| RANDALL HOUSE PUBLICATIONS CONSIGN 114 BUSH ROAD PO BOX 17306 NASHVILLE TN 37217 | | | | | x | | 567.24 |
| CASS COUNTY ELECTRIC COOPERATIVE P O BOX 11118 FARGO ND 581061118 | | | | | x | | 565.00 |
| CHESAPEAKE UTILITIES PO BOX 1678 SALISBURY MD 21802-1678 | | | | | x | | 564.78 |
| HOLLAND BOARD OF PUBLIC WORKS 625 HASTINGS AVE HOLLAND MI 49423 | | | | | x | | 561.69 |
| BOWLING GREEN MUNICIPAL UTILITIES PO BOX 10300 801 CENTER ST BOWLING GREEN KY 421027300 | | | | | x | | 556.09 |
| JOHN WILEY & SONS INC 1 WILEY DR SOMERSET NJ 88751272 | | | | | x | | 548.50 |
| PATHWAY PRESS 1080 MONTGOMERY AVE NE CLEVELAND TN 373115242 | | | | | x | | 537.39 |
| CENTURYLINK 29040 PO BOX 29040 PHOENIX AZ 85038-9040 | | | | | x | | 536.67 |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP % SEDC PO BOX 530812 ATLANTA GA 303530812 | | | | | x | | 534.51 |
| ANDREWS McMEEL 1130 WALNUT KANSAS CITY MO 64106 | | | | | x | | 532.44 |
| BLUEPRINT FOR LIFE INC 13560 MORRIS ROAD SUITE 1140 ALPHARETTA GA 30004 | | | | | x | | 529.36 |
| ALLIANT ENERGY  3066 PO BOX 3066 CEDAR RAPIDS IA 524063066 | | | | | x | | 527.82 |
| PUBLIC WORKS COMMISION PO BOX 7000 FAYETTEVILLE NC 283027000 | | | | | x | | 526.69 |
| TATE PUBLISHING 127 EAST TRADE CENTER TERRACE MUSTANG OK 73064 | | | | | x | | 525.54 |
| CITY OF HOLLYWOOD UTILITY BILLING 2600 HOLLYWOOD BLVD ROOM 103 HOLLYWOOD FL 33020 | | | | | x | | 523.69 |
| COLUMBIA GAS OF VIRGINIA PO BOX 742529 CINCINNATI OH 45274-2529 | | | | | x | | 520.64 |

Sheet no. 33 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TOTAL CONTENT LLC PO BOX 1530 NEW CANAAN CT 6840 | | | | | x | | 516.50 |
| SHRED IT USA GRAND RAPIDS 25262 NETWORK DR CHICAGO IL 60673-1252 | | | | | x | | 509.22 |
| MON POWER 800 CABIN HILL DRIVE GREENSBURG PA 156060001 | | | | | x | | 507.47 |
| BLACK HILLS ENERGY PO BOX 6001 RAPID CITY SD 57709-6001 | | | | | x | | 503.09 |
| EQUITABLE GAS PO BOX 371820 PITTSBURGH PA 152507820 | | | | | x | | 502.23 |
| JESSICA A QUINN 1195 MOUNTAINSIDE TRACE NW KENNESAW GA 30152 | | | | | x | | 500.00 |
| CONSOLIDATED COMMUNICATIONS PO BOX 66523 ST LOUIS MO 63166-6523 | | | | | x | | 493.64 |
| DOBB PRINTING 2431 S HARVEY ST MUSKEGON MI 494426104 | | | | | x | | 489.40 |
| TRANSOURCE PO BOX 931898 ATLANTA GA 31193 | | | | | x | | 487.83 |
| GAS SOUTH PO BOX 530552 ATLANTA GA 303530552 | | | | | x | | 485.05 |
| ENTERGY 8101 PO BOX 8101 BATON ROUGE LA 708918101 | | | | | x | | 484.29 |
| FUNDEX GAMES ATTN: COREY ESAMANN 1570 S PERRY RD PLAINFIELD IN 46168 | | | | | x | | 478.85 |
| HAUSER LIST SERVICES INC 370 MARIE COURT EAST MEADOW NY 11554-4304 | | | | | x | | 470.40 |
| PUBLIC WORKS & UTILITES PO BOX 2922 WICHITA KS 67201-2922 | | | | | x | | 459.56 |
| PATRICK'S LAWN SERVICES PO BOX 670 HIGHLAND CITY FL 33846 | | | | | x | | 455.00 |
| THINK PRAY GIFT 43372 - 125TH AVE HOLDINGFORD MN 56340 | | | | | x | | 453.60 |
| CITY OF FARMINGTON 101 N BROWNING PKWY FARMINGTON NM 87401 | | | | | x | | 450.96 |
| FRONTIER 20550 PO BOX 20550 ROCHESTER NY 14602-0550 | | | | | x | | 446.18 |

Sheet no. 34 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to  consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMEREN ILLINOIS<br>PO BOX 66884<br>ST LOUIS MO 63166-6884 | | | | | x | | 444.92 |
| WASTE MANAGEMENT MOBILE<br>PO BOX 9001054<br>LOUISVILLE KY 402901054 | | | | | x | | 444.21 |
| WORDSEARCH CORP<br>3006 LONGHORN BLVD #110<br>AUSTIN TX 78758 | | | | | x | | 440.70 |
| ALL PRO LAWN CARE<br>121 ELENA DR<br>SCOTT LA 337240388 | | | | | x | | 440.00 |
| ISAAC ENTERTAINMENT<br>2021 ELM TREE TERRACE<br>BUFORD GA 30518 | | | | | x | | 438.03 |
| SMECO<br>PO BOX 1937<br>HUGHESVILLE MD 20637-1937 | | | | | x | | 431.67 |
| COLUMBIA GAS OF PENNSYLVANIA<br>PO BOX 742537<br>CINCINNATI OH 45274-2537 | | | | | x | | 431.34 |
| TAILWIND VOICE & DATA<br>3500 HOLLY LANE N<br>STE 10<br>PLYMOUTH MN 55447 | | | | | x | | 430.36 |
| SMUD<br>6201 S ST<br>BOX 15555<br>SACREMENTO CA 958521555 | | | | | x | | 411.06 |
| CITY OF LAFAYETTE<br>% DEPT OF ADM  REV COL<br>PO BOX 4024-C<br>LAFAYETTE LA 70502 | | | | | x | | 400.00 |
| BIBLESOFT<br>ATTN: KATHI KAMPA<br>22030 7TH AVE S STE 204<br>DES MOINES WA 981986235 | | | | | x | | 392.25 |
| TURNER LANDSCAPING COMPANY<br>204 NW 28TH AVE<br>FT LAUDERDALE FL 33311 | | | | | x | | 389.70 |
| MDIV CREATIVE SERVICES  LLC<br>ATTN: GREG BUICK<br>3525 MISTYWOOD ST SE<br>CALEDONIA MI 49316 | | | | | x | | 373.50 |
| RHINOSOFT INTERACTIVE<br>ATTN: GREG SWAN<br>5319 TEQUESTA DRIVE<br>WEST BLOOMFIELD MI 48323-2351 | | | | | x | | 372.68 |
| CITY OF PINELLAS PARK<br>P O BOX 1337<br>PINELLAS PARK FL 337801337 | | | | | x | | 372.05 |
| GREENE COUNTY SANITARY ENG DEPT<br>667 DAYTON-XENIA RD<br>XENIA OH 453852665 | | | | | x | | 367.41 |
| AMI WINEPRESS LP<br>5 RIVER PARK PLACE WEST  STE 203<br>FRESNO CA 93720 | | | | | x | | 366.14 |
| CHARTER TOWNSHIP OF<br>% FORT GRATIOT<br>3720 KEEWAHDIN RD<br>FORT GRATIOT MI 48059 | | | | | x | | 365.80 |

Sheet no. 35 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL SERVICES INC 7220 FINANCIAL WAY SUITE 100 JACKSONVILLE FL 32256 | | | | | x | | 357.80 |
| SOUTHWEST GAS CORP PO BOX 98890 LAS VEGAS NV 891500101 | | | | | x | | 356.71 |
| 1663785 ONTARIO INC 3751 VICTORIA PARK AVE TORONTO ON M1W3Z4 | | | | | x | | 350.00 |
| OUR SUNDAY VISITOR 200 NOLL PLAZA HUNTINGTON IN 46750 | | | | | x | | 349.98 |
| OHIO EDISON P O BOX 3637 AKRON OH 443093637 | | | | | x | | 349.19 |
| BIBLICA ATTN: DEAN GALIANO 1820 JET STREAM DRIVE COLORADO SPRINGS CO 80921 | | | | | x | | 341.81 |
| WEST MICHIGAN DELIVERY SV 8659 WINDING BROOK NE ADA MI 49301 | | | | | x | | 340.75 |
| LINCOLN ELECTRIC SYSTEM 1040 O STREET P.O. BOX 80869 LINCOLN NE 685010869 | | | | | x | | 336.80 |
| CASCADE NATURAL GAS P O BOX 990065 BOISE ID 83799-0065 | | | | | x | | 335.18 |
| ASSOCIATION OF CORPORATE COUNSEL PO BOX 824272 PHILADELPHIA PA 19182-4272 | | | | | x | | 335.00 |
| PROFESSIONAL ENGRAVING 12300 NW 7 AVENUE MIAMI FL 33168 | | | | | x | | 323.35 |
| CITY OF SAVANNAH % REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402 | | | | | x | | 318.00 |
| ADT SECURITY SERVICES PO BOX 371878 PITTSBURGH PA 15250-7878 | | | | | x | | 316.06 |
| PAETEC PO BOX 9001013 LOUISVILLE KY 40290-1013 | | | | | x | | 309.25 |
| ROBERTS TURF & LANDSCAPE LLC 16800 ERIN LN INDEPENDENCE MO 64055 | | | | | x | | 300.00 |
| TEXAS GAS SERVICE PO BOX 219913 KANSAS CITY MO 64121-9913 | | | | | x | | 295.82 |
| INDEPENDENT HEALTHCARE INITIATIVES 42505 WOODWARD AVE SUITE 250 BLOOMFIELD HILLS MI 48304 | | | | | x | | 295.00 |
| CITY OF LIVE OAK UTILITIES 8001 SHIN OAK DR LIVE OAK TX 782332497 | | | | | x | | 275.82 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| POTOMAC EDISON<br>PO BOX 3615<br>AKRON OH 44309-3615 | | | | | x | | 271.12 |
| EDITORIAL PATMOS<br>1009 PARK CENTRE BLVD<br>MIAMI FL 33169 | | | | | x | | 270.63 |
| ADVANTAGE BOOKS<br>PO BOX 160847<br>ALTAMONTE SPRINGS FL 32716 | | | | | x | | 259.00 |
| BUSINESS LICENSE DIVISION<br>PO BOX 447<br>ALBANY GA 317020447 | | | | | x | | 255.32 |
| CITY OF CEDAR HILL TX<br>285 UPTOWN BLVD<br>BLDG #100<br>CEDAR HILL TX 75104 | | | | | x | | 250.00 |
| TREASURE PUBLISHING<br>MSC 1000<br>829 SOUTH SHIELDS<br>FORT COLLINS CO 80521 | | | | | x | | 247.73 |
| SADDLEBACK RESOURCES<br>30021 COMERCIO<br>RANCHO SANTA MARGARI CA 92688 | | | | | x | | 244.59 |
| EXCLAIM ENTERTAINMENT LLC<br>PO BOX 797361<br>DALLAS TX 75379 | | | | | x | | 243.35 |
| SOUTH CHURCH<br>5250 CORNERSTONE DR<br>LANSING MI 48917 | | | | | x | | 240.00 |
| MALLCOM<br>6140-K6 S GUN CLUB RD #238<br>AURORA CO 80016 | | | | | x | | 239.30 |
| 3M<br>PO BOX 371227<br>PITTSBURG PA 15250-7227 | | | | | x | | 234.09 |
| KOLEYS INC<br>2951 HARNEY ST<br>OMAHA NE 681313536 | | | | | x | | 234.00 |
| NEW MEXICO GAS COMPANY<br>PO BOX 173341<br>DENVER CO 80217-3341 | | | | | x | | 231.95 |
| ROBBINS LOCK SHOP INC<br>2004 S DIVISION AVE<br>GRAND RAPIDS MI 49507 | | | | | x | | 231.02 |
| CITY OF SANTA ROSA<br>TRUST ACCOUNT MULTISERVICES LLC<br>10078 W COLLEGE AVE #305<br>SANTA ROSA CA 95401 | | | | | x | | 230.17 |
| CITY OF CLEBURNE<br>PO BOX 657<br>CLEBURNE TX 76033 | | | | | x | | 230.13 |
| TRIUMPH MARKETING SPECIAL PROJECTS<br>2450 ATLANTA HIGHWAY<br>SUITE 1803<br>CUMMING GA 30040 | | | | | x | | 228.20 |
| CITY OF ALPHARETTA<br>% BUSINESS TAX OFFICE<br>287 SOUTH MAIN STREET<br>ALPHARETTA GA 30004 | | | | | x | | 225.00 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FANCY MONKEY STUDIOS INC PO BOX 788 BEVERLY HILLS CA 90213-0788 | | | | | x | | 223.86 |
| PARISH SERVICE COMPANY 24000 RESEARCH DR FARMINGTON HILLS MI 48335 | | | | | x | | 221.21 |
| CROSS STAFF PUBLISHERS 9164 E 117TH PL S BIXBY OK 74008 | | | | | x | | 216.57 |
| LABOR READY PO BOX 641034 PITTSBURGH PA 152641034 | | | | | x | | 215.84 |
| CITY OF FULTONDALE GAS DEPT. PO BOX 609 FULTONDALE AL 350680609 | | | | | x | | 215.53 |
| JUDY HISCOCK 427 BELLEWOOD SE KENTWOOD MI 49548 | | | | | x | | 210.00 |
| DEAN B ROBERTS ENTERPRISES 3808 NANCILANE MUNCIE IN 47302 | | | | | x | | 210.00 |
| DR ARTIST MANAGEMENT LLC 277 MALLORY STATION RD STE 130 FRANKLIN TN 37067 | | | | | x | | 210.00 |
| J2 GLOBAL CANADA PO BOX 512986 LOS ANGELES CA 90051-0986 | | | | | x | | 210.00 |
| Market Square East LLC c/o Aston Properties INC 610 E Morehead St Ste 100 Charlotte NC 28202 | | | | | x | | 209.20 |
| TRENDS INTERNATIONAL LLC C/O HSBC PO BOX 347285 PITTSBURGH PA 15251-4285 | | | | | x | | 208.80 |
| Vision Forum PO Box 701830 San Antiono TX 78270-1830 | | | | | x | | 208.20 |
| PANAMA CITY UTILITIES DEPT PO BOX 2487 PANAMA CITY FL 324022487 | | | | | x | | 208.04 |
| City of Bend PO BOX 34533 Seattle WA 98124-1533 | | | | | x | | 206.58 |
| AT&T U-VERSE PO BOX 5014 CAROL STREAM IL 601975014 | | | | | x | | 202.83 |
| CONTRACT DATASCAN LP 2210 HUTTON SUITE 100 CARROLLTON TX 75006 | | | | | x | | 194.85 |
| SCOTT'S WASTE SERVICES, LLC % A WASTE CONNECTIONS COMPANY PO BOX 660177 DALLAS TX 75266-0177 | | | | | x | | 194.53 |
| VIRGINIA NATURAL GAS PO Box 5409 Carol Stream IL 60197-5409 | | | | | x | | 194.35 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AUSTELL NATURAL GAS SYSTEM P O BOX 685 AUSTELL GA 301680685 | | | | | x | | 194.32 |
| CORPORATE SERVICES CONSULTANTS, LLC PO BOX 1048 DANDRIDGE TN 37725 | | | | | x | | 190.00 |
| GOD'S CARE LAWN & LANDSCAPING 1841 NORTH 3RD STREET ABILENE TX 79603 | | | | | x | | 189.43 |
| HABITEC SECURITY P O BOX 352497 TOLEDO OH 436352497 | | | | | x | | 187.08 |
| CITY OF RICHMOND PO BOX 26060 RICHMOND VA 23274 | | | | | x | | 186.16 |
| CHRISTIAN NETWORK INTERNATIONAL ATTN DEBORAH 5584 MT VIEW RD ANTIOCH TN 37013 | | | | | x | | 184.20 |
| CITY OF CLEARWATER P O BOX 30020 TAMPA FL 336303020 | | | | | x | | 184.19 |
| CITY OF MILWAUKEE 200 E WELLS ST ROOM 105 MILWAUKEE WI 53202 | | | | | x | | 184.00 |
| SCANA ENERGY PO BOX 100157 COLUMBIA SC 292023157 | | | | | x | | 177.37 |
| CASA BAUTISTA DE PUBLICACIONES 7000 ALABAMA ST EL PASO TX 79904 | | | | | x | | 175.09 |
| MPC SIGNS-METAL PRODUCTS CO 202 BELL ST PO BOX 7145 MCMINNVILLE TN 37111 | | | | | x | | 174.00 |
| CHURCH PUBLISHING INC 445 5TH AVE NEW YORK NY 10016 | | | | | x | | 170.76 |
| D.L. NEU & ASSOCIATES 7855 BYRON CENTER AVE BYRON CENTER MI 49315 | | | | | x | | 163.89 |
| TEXAS YARD PRO, INC PO BOX 8988 GREENVILLE TX 75404 | | | | | x | | 162.38 |
| HRUBS PO BOX 71092 CHARLOTTE NC 282721092 | | | | | x | | 160.14 |
| EVANSVILLE IN WATERWORKS % DEPT PO BOX 19 EVANSVILLE IN 477400019 | | | | | x | | 159.92 |
| DEAN'S LAWN CARE & SNOW REMOVAL 1625 MICHIGAN DR EVANDALE IA 50707 | | | | | x | | 149.80 |
| CITY OF SAN ANGELO PO BOX 5820 SAN ANGELO TX 76902-5820 | | | | | x | | 148.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PSE&G CO<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | | | | | x | | 147.75 |
| PARABLES HD, LLC<br>560 VILLAGE BLVD<br>STE 250<br>WEST PALM BEACH FL 33409 | | | | | x | | 147.00 |
| CITY OF EAU CLAIRE<br>PO BOX 1087<br>EAU CLAIRE WI 547021087 | | | | | x | | 145.18 |
| CAVANAUGH COMPANY<br>ATTN: ORDER PROCESSING<br>610 PUTNAM PIKE<br>GREENVILLE RI 2828 | | | | | x | | 142.33 |
| COMCAST<br>PO BOX 3001<br>SOUTHEASTERN PA 193983001 | | | | | x | | 142.02 |
| UNS GAS INC<br>PO BOX 80078<br>PRESCOTT AZ 863048078 | | | | | x | | 141.50 |
| UPPER ROOM<br>PO BOX 79688<br>BALTIMORE MD 21279-0688 | | | | | x | | 141.39 |
| CRANBERRY TWP SEWER & WATER<br>% CUSTOMER SERVICE CENTER<br>2525 ROCHESTER RD STE 700<br>CRANBERRY TWP PA 160666498 | | | | | x | | 140.75 |
| SMK SERVICES, INC<br>5264 BEAUMONT DR<br>VA BEACH VA 23464 | | | | | x | | 140.00 |
| CENTERPOINT ENERGY<br>PO BOX 4981<br>HOUSTON TX 772104981 | | | | | x | | 136.68 |
| CITY OF NOVI-WATER<br>PO BOX 674264<br>DETROIT MI 48267-4264 | | | | | x | | 132.14 |
| 3:16 MEDIA AND ENTERTAINMENT GROUP<br>404 BROOKFIELD CIRCLE<br>WOODSTOCK GA 30188 | | | | | x | | 129.91 |
| Waechtersbach<br>1212 Taney St<br>Kansas City MO 64116-4413 | | | | | x | | 127.96 |
| CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA FL 32521 | | | | | x | | 126.83 |
| EVANGEL PUBLISHING HOUSE<br>2000 EVANGEL WAY<br>NAPPANEE IN 46550 | | | | | x | | 126.73 |
| JOYFUL LIFE<br>PO BOX 17900<br>PENSACOLA FL 32522 | | | | | x | | 125.86 |
| JASON SYSTEMS, INC<br>PO BOX 2497<br>CLANTON AL 35045 | | | | | x | | 123.98 |
| ALTOONA WATER AUTHORITY<br>PO BOX 3150<br>ALTOONA PA 16603-3150 | | | | | x | | 122.78 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SENECA LIGHT & WATER P.O. BOX 4773 SENECA SC 29679 | | | | | x | | 122.06 |
| MIDWAY SERVICES UTILITY BILLING DIV 4685  118TH AVENUE NORTH CLEARWATER FL 33762-4444 | | | | | x | | 121.51 |
| LIBERTY UTILITIES GEORGIA 75 REMITTANCE DR - STE 1918 CHICAGO IL 60675-1918 | | | | | x | | 120.94 |
| NATURAL LANDSCAPES PO BOX 392 URBANA IL 618030392 | | | | | x | | 120.50 |
| FUSEIC MUSIC 6037 HAGARS GROVE PASS HERMITAGE TN 37076 | | | | | x | | 120.00 |
| RON HANDY 1023 E WASHINGTON AVE MONTGOMERY AL 36104 | | | | | x | | 118.46 |
| GRAINGER DEPT 803634732 PALATINE IL 600380001 | | | | | x | | 117.62 |
| NCO FINANCIAL SYSTEM INC PO BOX 15757 WILMINGTON DE 19850 | | | | | x | | 116.36 |
| Christian Wolf, Inc 108 West Market Street Troy IL 62294 | | | | | x | | 116.00 |
| CITY OF LA QUINTA % BUSINESS LICENSE DIVISION 78-495 CALLE TAMPICO LA QUINTA CA 92253 | | | | | x | | 115.00 |
| QUALITY JUNK PO BOX 965 EL CAJON CA 92022 | | | | | x | | 114.87 |
| SECURITY CENTRAL INC 7100 S CLINTON ST STE 200 CENTENNIAL CO 80112 | | | | | x | | 114.00 |
| STATE OF MICHIGAN 7064 CROWNER DR LANSING MI 489800001 | | | | | x | | 112.00 |
| HIS KIDS PUBLISHING, INC CHRIS AND KIMBERLY MAIOCCO 3933 JOHNSON FERRY DR MARIETTA GA 30062 | | | | | x | | 111.96 |
| AQUA PO BOX 1229 NEWARK NJ 07101-1229 | | | | | x | | 110.73 |
| PALMETTO UTILITIES INC 1713 STE A WOODCREEK FARMS RD ELGIN SC 29045 | | | | | x | | 108.00 |
| NEW GROWTH PRESS 1451 S ELM EUGENE ST STE 2101 GREENSBORO NC 27406 | | | | | x | | 105.77 |
| CITY OF ODESSA % BILLING & COLLECTION P O BOX 2552 ODESSA TX 797602552 | | | | | x | | 101.31 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SIGNAL TECHNOLOGIES, INC. PO BOX 270 HUDSON NC 28638 | | | | | x | | 100.00 |
| SACRAMENTO COUNTY DEPT OF ARG ATTN: ACCOUNTING 4137 BRANCH CENTER ROAD SACRAMENTO CA 958273897 | | | | | x | | 100.00 |
| CITY OF TROY - WATER PO BOX 554743 DETROIT MI 48255-4743 | | | | | x | | 96.48 |
| TRUSSVILLE UTILITIES PO BOX 836 TRUSSVILLE AL 35173 | | | | | x | | 94.89 |
| ENGINEERED PROTECTION SYSTEMS, INC 750 FRONT NW SUITE 200 GRAND RAPIDS MI 495044400 | | | | | x | | 94.34 |
| DADE COUNTY TAX COLLECTOR % DADE CTY OCC LIC DEPT 140 W FLAGLER ST STE 1407 MIAMI FL 33130 | | | | | x | | 93.75 |
| CITY OF CARLSBAD UTILITY BILL PO BOX 9009 CALRSBAD CA 920189009 | | | | | x | | 92.55 |
| CHECKVIEW CORPORATION PO BOX 856487 MINNEAPOLIS MN 554856487 | | | | | x | | 92.00 |
| SENTRY SECURITY % SENTRY SQUARE PO BOX 1103 NORTHBROOK IL 600651103 | | | | | x | | 90.00 |
| BLUE SKY PO BOX 1067 BRENTWOOD TN 37024 | | | | | x | | 89.24 |
| SUNDAY SCHOOL PUBLISHING BOARD 330 CHARLOTTE AVE NASHVILLE TN 37201 | | | | | x | | 87.89 |
| CARMEL UTILITIES PO BOX 109 CARMEL IN 460820109 | | | | | x | | 87.40 |
| LEXINGTON-FAYETTE URBAN COUNTY GOV PO BOX 742636 CINCINNATI OH 45274-2636 | | | | | x | | 86.45 |
| WESTERN VIRGINIA WATER AUTHORITY PO BOX 17381 BALTIMORE MD 212971381 | | | | | x | | 84.57 |
| A BEKA BOOK ACCOUNT NO 20139519 PO BOX 18000 PENSACOLA FL 325239160 | | | | | x | | 83.26 |
| ECUA  18870 PO BOX 18870 PENSACOLA FL 325238870 | | | | | x | | 82.22 |
| THE GAS COMPANY P O BOX C MONTEREY PARK CA 91756 | | | | | x | | 80.01 |
| CSS PUBLISHING 5450 NORTH DIXIE HWY LIMA OH 45807 | | | | | x | | 78.77 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF BLOOMINGTON UTILITIES PO BOX 2500 BLOOMINGTON IN 47402 | | | | | x | | 78.12 |
| WISDOM TREE INC ATTN: BRENDA HUFF PO BOX 8682 TUCSON AZ 85738 | | | | | x | | 77.35 |
| WHATAP  MATT 25: MINISTRIES 11060 KENWOOD RD CINCINATTI OH 45242 | | | | | x | | 74.00 |
| CHARTER TOWNSHIP OF ORION 2525 JOSLYN RD LAKE ORION MI 48360 | | | | | x | | 73.88 |
| NATIONAL SECURITY CONSULTANTS PO BOX 932412 CLEVELAND OH 44193 | | | | | x | | 73.59 |
| CITY OF STERLING HEIGHTS-WATER % DEPARTMENT 181601 PO BOX 55000 DETROIT MI 482551816 | | | | | x | | 73.41 |
| SAN GABRIEL VALLEY WATER CO PO BOX 5970 EL MONTE CA 917341970 | | | | | x | | 72.86 |
| UPPER ALLEGHENY JOINT SANITARY AUTH PO BOX 431 TARENTUM PA 150840431 | | | | | x | | 72.25 |
| EASTERN FLORAL & GIFTS 818 BUTTERWORTH AVE SW GRAND RAPIDS MI 49504 | | | | | x | | 72.03 |
| GREENVILLE WATER SYSTEM PO BOX 687 GREENVILLE SC 296020687 | | | | | x | | 71.80 |
| TOWN OF LEXINGTON PO BOX 397 LEXINGTON SC 29071 | | | | | x | | 71.75 |
| HOWARDS JEWELRY INC 8140 MALLORY COURT CHANHASSEN MN 55317 | | | | | x | | 71.61 |
| MARRIAGE TODAY PO BOX 59888 DALLAS TX 75229 | | | | | x | | 70.65 |
| JOSHUA GILLESPIE 2707 E CODDINGTON CIR URBANA IL 61802 | | | | | x | | 70.00 |
| VALENCIA WATER COMPANY PO BOX 515106 LOS ANGELES CA 90051-5106 | | | | | x | | 69.04 |
| MISSION CITY PRESS ATTN: THOMAS LYLES JR 18615 TUSCANY STONE - STE 200 SAN ANTONIO TX 78258 | | | | | x | | 68.63 |
| ALL STATES MALL SERVICES % ALL STATES RENTALS INC PO BOX 94258 LAS VEGAS NV 89193 | | | | | x | | 67.50 |
| CITY OF WEST MELBOURNE PO BOX 120009 WEST MELBOURNE FL 32912 | | | | | x | | 67.32 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FIRST PIEDMONT<br>108 S MAIN ST<br>PO BOX 1069<br>CHATHAM VA 24531 | | | | | x | | 64.93 |
| ARTESIAN WATER COMPANY INC<br>664 CHURCHMANS RD<br>NEWARK DE 19702 | | | | | x | | 64.68 |
| GIA PUBLICATIONS INC<br>7404 S MASON AVE<br>CHICAGO IL 606386230 | | | | | x | | 64.00 |
| LILLIAN ROSE<br>PO BOX 182<br>MUKWONAGO WI 53149 | | | | | x | | 63.84 |
| PARKERSBURG UTILITY BOARD<br>PO BOX 1629<br>PARKERSBURG WV 261021629 | | | | | x | | 63.74 |
| CALIFORNIA WATER SERVICE COMPANY<br>PO BOX 940001<br>SAN JOSE CA 95194-0001 | | | | | x | | 63.13 |
| SAN ANTONIO WATER SYSTEM<br>PO BOX 2990<br>SAN ANTONIO TX 782992990 | | | | | x | | 63.13 |
| LIVING WATERS MINISTRY<br>4803 OLD VASHTI RD<br>HIDDENITE NC 28636-6377 | | | | | x | | 62.86 |
| AVENUE SHOPPES<br>%MUEGGE, BALDI, HARDCASTLE<br>747 FIFTH STREET   ATTN: D. PETER<br>SANTA ROSA CA 95404 | | | | | x | | 62.50 |
| ENERGY WEST<br>PO BOX 2229<br>GREAT FALLS MT 594032229 | | | | | x | | 61.09 |
| PWCSA<br>PO BOX 71062<br>CHARLOTTE NC 282721062 | | | | | x | | 60.25 |
| CITY OF BATTLE CREEK WATER DIV<br>% TREASURER'S OFFICE<br>PO BOX 235<br>BATTLE CREEK MI 49016 | | | | | x | | 60.06 |
| CITY OF HICKORY<br>PO BOX 580069<br>HICKORY NC 28258-0069 | | | | | x | | 60.03 |
| KELLY PROTECTION<br>1317 SAN FERNANDO RD<br>BURBANK CA 91504 | | | | | x | | 59.90 |
| UTILITY RECOVERY SYSTEMS<br>1707 S FRANKLIN RD<br>SUITE A<br>INDIANAPOLIS IN 46239-2170 | | | | | x | | 57.97 |
| CHESTERFIELD COUNTY<br>PO BOX 26725<br>RICHMOND VA 232850089 | | | | | x | | 56.03 |
| Fort Hill Natural Gas<br>PO Box 189<br>Easley SC 29641 | | | | | x | | 55.73 |
| UTILITY BILLING SERVICES<br>PO BOX 31569<br>CLARKSVILLE TN 37040-0027 | | | | | x | | 55.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| INTERMOUNTAIN GAS COMPANY PO BOX 64 BOISE ID 83732 | | | | | x | | 55.01 |
| INDIANA-AMERICAN WATER CO PO BOX 94551 PALATINE IL 60094-4551 | | | | | x | | 54.88 |
| JEFFERSON COUNTY SEWER 716 RICHARD ARRINGTON JR BLVD N STE 800 BIRMINGHAM AL 35203-0123 | | | | | x | | 54.44 |
| CITY OF FARGO UTILITIES % FARGO WATER DEPT P O BOX 1066 FARGO ND 581071066 | | | | | x | | 53.33 |
| METROPOLITAN ST LOUIS SEWER DIST PO BOX 437 ST LOUIS MO 631660437 | | | | | x | | 51.62 |
| AUGUSTA COUNTY SERVICE AUTH PO BOX 859 VERONA VA 244820859 | | | | | x | | 50.84 |
| COACHELLA VALLEY WATER DISTRICT P O BOX 5000 COACHELLA CA 922365000 | | | | | x | | 50.67 |
| VECTOR SECURITY PO BOX 89462 CLEVELAND OH 44101 | | | | | x | | 50.00 |
| CITY OF CHARLOTTESVILLE % DEPT FINANCE UTILITY BILLING PO BOX 591 CHARLOTTESVILLE VA 22902 | | | | | x | | 48.36 |
| WAGNER PUBLICATIONS 11005 STATE HWY 83 N COLORADO SPRINGS CO 80921 | | | | | x | | 48.34 |
| THE GALILEE EXPERIENCE PO BOX 1693 TIBERIAS ZZ 14115 | | | | | x | | 48.24 |
| CITY OF UPLAND 460 N EUCLID AVE UPLAND CA 97185 | | | | | x | | 47.57 |
| CHRISTIAN WORLD-TRAX CONSIGNMENT 304 N MERIDIAN AVENUE STE 6 OKLAHOMA CITY OK 73107 | | | | | x | | 47.31 |
| HAMILTON STANDS INC PO BOX 710 8 SOUTH BROADWAY LEBANON OH 45036 | | | | | x | | 46.04 |
| LEGAL TAX SERVICE INC P O BOX 10020 PITTSBURGH PA 152366020 | | | | | x | | 44.71 |
| INGRAM ENTERTAINMENT TWO INGRAM BLVD LAVERGNE TN 37086 | | | | | x | | 43.73 |
| Family Christian - Deposit J Bos Vending 5300 Patterson Ave SE Grand Rapids MI 49530 | | | | | x | | 42.70 |
| CITY OF CLINTON PO BOX 63053 CHARLOTTE NC 28263-3053 | | | | | x | | 41.23 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE WATER WORKS AND SEWER BOARD PO BOX 800 GADSDEN AL 359020800 | | | | | x | | 40.62 |
| CITY UTILITIES PO BXO 2269 FORT WAYNE IN 468012269 | | | | | x | | 40.07 |
| RECOLOGY BUTTE COLUSA COUNTIES PO BOX 60818 LOS ANGELES CA 90060-0818 | | | | | x | | 40.02 |
| CITY OF OCOEE 150 NORTH LAKESHORE DR OCOEE FL 34761 | | | | | x | | 39.14 |
| LORENZ 501 E 3RD ST DAYTON OH 45402 | | | | | x | | 39.09 |
| CITY OF HARRISONBURG VA % CITY TREASURER P.O. BOX 1007 HARRISBURG VA 228031007 | | | | | x | | 39.07 |
| BOB'S DISPOSAL 7748 S DIVISION AVE GRAND RAPIDS MI 49548-7226 | | | | | x | | 39.00 |
| WATER DISTRICT NO 1 OF JOHNSON CTY PO BOX 808007 KANSAS CITY MO 641808007 | | | | | x | | 38.87 |
| PENNSYLVANIA-AMERICAN PO POX 371412 PITTSBURGH PA 152507412 | | | | | x | | 38.39 |
| KENTUCKY AMERICAN WATER CO PO BOX 371880 PITTSBURGH PA 15250-7880 | | | | | x | | 38.05 |
| MADACY ENTERTAINMENT GROUP 3576 RIDGEFIELD DR MURFREESBORO TN 37129 | | | | | x | | 37.81 |
| OXFORD WATER WORKS & SEWER BOARD PO BOX 3663 600 BARRY STREET OXFORD AL 36203 | | | | | x | | 37.24 |
| COUNTY OF BREVARD-ROD NORTHCUTT % TAX COLLECTOR PO BOX 2500 TITUSVILLE FL 327812500 | | | | | x | | 37.00 |
| Cloud 10 Pictures 1 St Paul St Suite 701 St Catharines ON L2R 7L4 | | | | | x | | 36.90 |
| JOHNSON COUNTY WASTEWATER PO BOX 219948 KANSAS CITY MO 641219948 | | | | | x | | 36.70 |
| MULTI LANGUAGE MEDIA PO BOX 301 EPHRATA PA 17522 | | | | | x | | 35.96 |
| FAMILY HARVEST CHURCH 18500 92ND AVE TINLEY PARK IL 60487 | | | | | x | | 35.19 |
| CHICAGO STREET STUDIOS 105 N WASHINGTON ST VALPARAISO IN 46383 | | | | | x | | 35.11 |

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RHYTHM BAND 1272 E LANGCASTER PO BOX 126 FT WORTH TX 761010126 | | | | | x | | 35.00 |
| HOT SPRINGS MUNICIPAL UTILITIES PO BOX 29021 HOT SPRINGS AR 71903-9021 | | | | | x | | 34.28 |
| AMPELON PUBLISHING 4950 N BRADLEY ST BOISE ID 83714 | | | | | x | | 34.27 |
| MONTGOMERY WATER WORKS PO BOX 1670 MONTGOMERY AL 36102-1670 | | | | | x | | 34.20 |
| Jeremiah Films PO Box 13884 Los Angeles CA 90013 | | | | | x | | 33.53 |
| MCRUFFY PRESS PO BOX 212 RAYMORE MO 640830212 | | | | | x | | 33.38 |
| VILLAGE OF SOUTH HOLLAND 16226 WAUSAW AVE SOUTH HOLLAND IL 604732193 | | | | | x | | 33.32 |
| CURVATURE LLC 6500 HOLLISTER AVE SUITE 210 SANTA BARBARA CA 93117 | | | | | x | | 33.00 |
| PC CASH DRAWER 1085 BLUFF DRIVE OSAGE BEACH MO 4804529184 | | | | | x | | 32.72 |
| ILLINOIS AMERICAN WATER CO PO BOX 94551 PALATINE IL 60094-4551 | | | | | x | | 31.40 |
| TOWN OF CARY PO BOX 71090 CHARLOTTE NC 28272-1090 | | | | | x | | 31.17 |
| CITY OF SANTA ANA % FINANCE DEPT. PO BOX 1964 SANTA ANA CA 92702 | | | | | x | | 30.66 |
| EAST CASCADE SECURITY 410 SW COLUMBIA BLDG A STE 210 BEND OR 97702 | | | | | x | | 30.00 |
| CITY OF DAYTONA BEACH PO BOX 2451 DAYTONA BEACH FL 321152451 | | | | | x | | 30.00 |
| ABINGDON PRESS 201 EIGHTH AVE SOUTH NASHVILLE TN 37202 | | | | | x | | 29.87 |
| CITY OF DAYTONA BEACH PO BOX 2455 DAYTONA BCH FL 321152455 | | | | | x | | 29.29 |
| MOBILE AREA WATER AND SEWER SYSTEM PO BOX 830130 BIRMINGHAM AL 35283-0130 | | | | | x | | 28.96 |
| RGR INSPRIRATIONALS PO BOX 764325 DALLAS TX 75376 | | | | | x | | 28.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HARRIS COUNTY WATER CONTROL AND % IMPROVEMENTS DIST #21 15808 AVENUE C CHANNELVIEW TX 775303702 | | | | | x | | 28.50 |
| MAHONING COUNTY SANITARY PO BOX 1229 NEWARK NJ 07101-1229 | | | | | x | | 27.30 |
| FLINT TOWNSHIP % BOARD OF PUBLIC WORKS G 1490 SOUTH DYE ROAD FLINT MI 48532 | | | | | x | | 26.65 |
| HARCOURT BRACE & JOV 757 THIRD AVE NEW YORK NY 10017 | | | | | x | | 26.49 |
| UTILITY OPERATIONS DIVISION CITY OF MONROE PO BOX 1743 MONROE LA 71210 | | | | | x | | 26.36 |
| WISENQUEST 272 WEST 200 NORTH SUITE 100 LINDON UT 84042 | | | | | x | | 25.60 |
| GOTHAM SALES CO 302 MAIN ST MILLBURN NJ 7041 | | | | | x | | 25.00 |
| CITY OF DURHAM UTILITY PO BOX 30041 DURHAM NC 27702-3041 | | | | | x | | 24.72 |
| WEST VIRGINIA AMERICAN WATER PO BOX 371880 PITTSBURGH PA 15250-7880 | | | | | x | | 24.17 |
| CITY OF ALTAMONTE SPRINGS 225 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701 | | | | | x | | 23.02 |
| POWER PUBLISHING 2448 E 81ST STREET SUITE 4802 TULSA OK 74137 | | | | | x | | 22.38 |
| MUNCIE SANITARY DISTRICT PO BOX 1587 MUNCIE IN 47308 | | | | | x | | 22.32 |
| MY ALARM CENTER 3803 WEST CHESTER PIKE STE 100 NEWTOWN SQUARE PA 19073 | | | | | x | | 21.68 |
| METRO WATER SERVICES PO BOX 305225 NASHVILLE TN 37230-5225 | | | | | x | | 21.47 |
| CITY OF COLUMBIA 7997 PO BOX 7997 COLUMBIA SC 292027997 | | | | | x | | 21.39 |
| CUMBERLAND HOUSE PUBLISHERS 431 HARDING INDUSTRIAL PARK DRIVE NASHVILLE TN 37211 | | | | | x | | 20.98 |
| KEVIN DOWNES PRODUCTIONS 1132 TRIUMPHAL WAY SANTA ANA CA 92705 | | | | | x | | 20.29 |
| BLUE EYE PRODUCTIONS INC 29384 QUAIL RUN DR AGOURA HILLS CA 91301 | | | | | x | | 19.12 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 20TH CENTURY FOX HOME ENTERTAINMENT 2121 AVE OF THE STARS 25 TH FLOOR   2516 LOS ANGELES CA 90067 | | | | | x | | 19.12 |
| S&S WORLDWIDE 75 MILL ST COLCHESTER CT 6415 | | | | | x | | 17.62 |
| Tribulation Force -The Movie 1 St Paul St Suite 701 St Catharines Ontario L2R7L4 | | | | | x | | 17.38 |
| RED CLOUD PRODUCTIONS LLC 1938 MATTHEW TALBOT ROAD FOREST VA 24551 | | | | | x | | 17.12 |
| E3 RESOURCES 317 MAIN STREET SUITE 207 FRANKLIN TN 37064 | | | | | x | | 16.73 |
| ALTON CITY TREASURER PO BOX 188 ALTON IL 62002 | | | | | x | | 15.70 |
| CITY OF GAINESVILLE % PUBLIC UTILITIES DEPT PO BOX 779 GAINESVILLE GA 305030779 | | | | | x | | 15.02 |
| NAVPRESS 3820 N 30TH ST COLORADO SPRINGS CO 80904 | | | | | x | | 14.74 |
| MADISON SUBURBAN UTILITY DISTRICT PO BOX 306140 NASHVILLE TN 37230-6140 | | | | | x | | 12.84 |
| ARIZONA DEPT OF REVENUE PO BOX 29085 PHOENIX AZ 85038-9085 | | | | | x | | 12.00 |
| COMPASS PARABLES I/MODERN PARABLE 609 W IRIS DR NASHVILLE TN 37204 | | | | | x | | 11.55 |
| PEA RIDGE PUBLIC SERVICE DISTRICT PO BOX 86 BARBOURSVILLE WV 25504-0086 | | | | | x | | 10.79 |
| INSPIRATIONS PO BOX 1768 EASLEY SC 29641 | | | | | x | | 9.55 |
| ALPHA OMEGA PUBLICATIONS 810 N 2ND AVE E ROCK RAPIDS IA 51246 | | | | | x | | 9.43 |
| RIGHTNOW MINISTRIES INTERNATIONAL 3304 ESSEX DR RICHARDSON TX 75082 | | | | | x | | 9.16 |
| SALEM COMMUNICATIONS INC 2970 PEACHTREE RD NW STE 700 ATLANTA GA 30305 | | | | | x | | 9.00 |
| JACK DENNIS MUSIC 3144 SHOREWALK RD MAINEVILLE OH 45039 | | | | | x | | 8.00 |
| 21ST CENTURY PRESS 1212 W 117th COURT JENKS OK 74037 | | | | | x | | 7.90 |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ATLAS BOOKS 30 AMBERWOOD PKWY ASHLAND OH 44805 | | | | | x | | 5.28 |
| BROKEN RECORDS 417 34TH AVE SEATTLE WA 98122 | | | | | x | | 5.25 |
| SCOTTISH CHRISTMAS SETUP PER STAN GRAND RAPIDS MI 49530 | | | | | x | | 5.19 |
| ROSEVILLE F A R P PO BOX 749879 LOS ANGELES CA 90074-9879 | | | | | x | | 5.00 |
| CROSSROADS CHRISTIAN COMMUNICATION PO BOX 5100 1295 N SERVICE RD BURLINGTON ON L7R4M2 | | | | | x | | 4.00 |
| SAMPSON RESOURCES 4887 ALPHA RD  STE 220 DALLAS TX 75244 | | | | | x | | 3.52 |
| TEACH ALL NATIONS 2448 E 81ST STREET SUITE 4802 TULSA OK 74137 | | | | | x | | 3.49 |
| WARNER CHRISTIAN DISTRIBUTION(WEA) ATTN: ORDER ENTRY 5440 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 | | | | | x | | 2.69 |
| DEAN LEM ASSOCIATES PO BOX 959 KIHEI MAUI HI 967530959 | | | | | x | | 2.00 |
| SELF INFLATION SYSTEMS LLC 1445 FULLER AVE SE GRAND RAPIDS MI 49507 | | | | | x | | 1.74 |
| AMERICAN WATER & ENERGY SAVERS 4431 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 | | | | | x | | 0.43 |
| DAVE BUTLER 5300 PATTERSON AVE SE GRAND RAPIDS MI 49530 | | | Notice purposes only | | | | - |
| CITY OF ROSWELL PO BOX 100080 ROSWELL GA 30077 | | | Notice purposes only | | | | - |
| RALPH EDGAR PROPERTIES PO BOX 501 DIXON IL 61021 | | | Notice purposes only | | | | - |
| RSW RIVENDELL CORP 1090 AMBER RIDGE DR SW BYRON CENTER MI 49315 | | | Notice purposes only | | | | - |
| 9888 - CHESAPEAKE MALL LLC % ID #779888 P O BOX 100364 ATLANTA GA 303840364 | | | Notice purposes only | | | | - |
| STUART ROSE BEAVERCREEK INC P O BOX 41945 DAYTON OH 454410945 | | | Notice purposes only | | | | - |
| ARLINGTON PROMENADE PARTNERSHIP 122 CIRCLE RIDGE DR BURR RIDGE IL 60527 | | | Notice purposes only | | | | - |

Sheet no. 50 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WILD BLUE MANAGEMENT LP NW 5201 PO BOX 1450 MINNEAPOLIS MN 554855201 | | | Notice purposes only | | | | - |
| NORTH CHARLESTON JV II LLC PO BOX 74892 CLEVELAND OH 441944892 | | | Notice purposes only | | | | - |
| MARGARET CAMPBELL TRUST C/O CAMPBELL PROPERTIES 1415 NORTH LILAC DR SUITE 280 MINNEAPOLIS MN 55422 | | | Notice purposes only | | | | - |
| KJJ DEVELOPMENT LLC C/O PREMIER PARTNERS 1805 STATE ST STE 101 BETTENDORF IA 52722 | | | Notice purposes only | | | | - |
| KATZ MANAGEMENT CO 1101 MONROE ST TOLEDO OH 43624 | | | Notice purposes only | | | | - |
| CARMANN BREKKE MUEGGE, BALDI, HARDCASTLE 747 FIFTH ST SANTA ROSA CA 95404-4429 | | | Notice purposes only | | | | - |
| GLASGOW SHOPPING CENTER CORP % T/A PEOPLES PLAZA 2750 WRANGLE HILL RD BEAR DE 19701 | | | Notice purposes only | | | | - |
| MARLENE JOHNSON FAMILY TRUST AND WAYNE JOHNSON 215 N POWER RD - UNIT #344 MESA AZ 85205 | | | Notice purposes only | | | | - |
| CAPUTO PROPERTIES % JEFFERSON CENTRE 5001 MAYFIELD RD STE 207 LYNDHURST OH 44124 | | | Notice purposes only | | | | - |
| SITBUL LLC PO BOX 3434 ENGLEWOOD CO 80155-3434 | | | Notice purposes only | | | | - |
| JUBILEE SPRINGDALE LLC DEPARTMENT L-2632 COLUMBUS OH 43260-2632 | | | Notice purposes only | | | | - |
| McGraw Wentworth Business Assoc Agr 3331 W BIG BEAVER RD STE 200 TROY MI 48084-2807 | | | Notice purposes only | | | | - |
| DUNKIN' BRANDS GROUP, INC SENTINEL BENEFITS & FINANCIAL GROUP 55 WALKERS BROOK DR READING MA 1867 | | | Notice purposes only | | | | - |
| LIBERTY MUTUAL GROUP LIBERTY LIFE ASSURANCE CO OF BOSTON PO BOX 2658 CAROL STREAM IL 60132-2658 | | | Notice purposes only | | | | - |
| AON RISK SERVICES CENTRAL INC 171 MONROE AVE NW STE 525 GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |
| Blue Cross Blue Shield of Michigan 86 Monroe Center NW M.C. G407 Grand Rapids Mi 49503 | | | Notice purposes only | | | | - |
| Continental Casualty Company 23453 Network Place Chicago IL 60673-1234 | | | Notice purposes only | | | | - |
| Fidelity Investments One Destiny Way WA2L Westlake TX 76262 | | | Notice purposes only | | | | - |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Paperless Pay Corp 800 Water Street Suite 203 Jacksonville FL 32204 | | | Notice purposes only | | | | - |
| PREMIERE FOOD SERVICE INC 2896 WILLIAMSTON RD SUITE 600 WILLIAMSTON MI 48895 | | | Notice purposes only | | | | - |
| INDEED INC DEPT 2652 PO BOX 122652 DALLAS TX 75312-2652 | | | Notice purposes only | | | | - |
| AMERICAN EXPRESS BOX 0001 LOS ANGELES CA 900968000 | | | Notice purposes only | | | | - |
| American Express Corp. Services Agr BOX 0001 LOS ANGELES CA 900968000 | | | Notice purposes only | | | | - |
| WORLD VISION 34834 WEYERHAEUSER WAY SOUTH PO BOX 9716 FEDERAL WAY WA 980639716 | | | Notice purposes only | | | | - |
| GRAND RIVER 311 E CHICAGO ST STE 520 MILWAUKEE WI 53202 | | | Notice purposes only | | | | - |
| DBK CONCEPTS INC % TECHNOLOGY CIRCLE 12905 SW 129 AVENUE MIAMI FL 33186 | | | Notice purposes only | | | | - |
| DBK Concepts Service Agr (mcte) % TECHNOLOGY CIRCLE 12905 SW 129 AVENUE MIAMI FL 33186 | | | Notice purposes only | | | | - |
| IBM PO BOX 643600 PITTSBURGH PA 152643600 | | | Notice purposes only | | | | - |
| RR DONNELLEY PO BOX 730440 DALLAS TX 753730440 | | | Notice purposes only | | | | - |
| ACI WORLDWIDE CORP 6060 COVENTRY DR ELKHORN NE 68022-6482 | | | Notice purposes only | | | | - |
| BIT9, INC 266 SECOND AVE 2ND FL WALTHAM MA 2451 | | | Notice purposes only | | | | - |
| SERVICE EXPRESS INC 3854 BROADMOOR AVE SE GRAND RAPIDS MI 49512 | | | Notice purposes only | | | | - |
| RR DONNELLEY PO BOX 93514 CHICAGO IL 606733514 | | | Notice purposes only | | | | - |
| WILLIAMS BENATOR & LIBBY LLP 1040 CORWIN POINTE PKWY NE STE 400 ATLANTA GA 30338 | | | Notice purposes only | | | | - |
| SPS COMMERCE INC %VB BOX 3 PO BOX 9202 MINNEAPOLIS MN 55480-9202 | | | Notice purposes only | | | | - |
| SPS Commerce Master Services Agr %VB BOX 3 PO BOX 9202 MINNEAPOLIS MN 55480-9202 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DEMOSS<br>3343 PEACHTREE RD NE<br>STE 1000<br>ATLANTA GA 30326 | | | Notice purposes only | | | | - |
| DeMoss, Inc.<br>3343 PEACHTREE RD NE<br>STE 1000<br>ATLANTA GA 30326 | | | Notice purposes only | | | | - |
| Marketing Agreement 410 Bridge<br>ATTN: AMY TODD<br>35 OLD CANTON ST<br>ALPHARETTA GA 30009 | | | Notice purposes only | | | | - |
| THE 410 BRIDGE<br>ATTN: AMY TODD<br>35 OLD CANTON ST<br>ALPHARETTA GA 30009 | | | Notice purposes only | | | | - |
| DESIGNING SPACES LLC<br>2001 W SAMPLE RD<br>STE 420<br>POMPANO BEACH FL 33064 | | | Notice purposes only | | | | - |
| Designing Spaces Production Agr<br>2001 W SAMPLE RD<br>STE 420<br>POMPANO BEACH FL 33064 | | | Notice purposes only | | | | - |
| BCD<br>950 YORK ROAD<br>HINSDALE IL 60521 | | | Notice purposes only | | | | - |
| BCD Presto License Agreement<br>950 YORK ROAD<br>HINSDALE IL 60521 | | | Notice purposes only | | | | - |
| QUALPRO INC<br>PO BOX 51984<br>KNOXVILLE TN 379501984 | | | Notice purposes only | | | | - |
| QualPro Letter Agr-Data Analysis<br>PO BOX 51984<br>KNOXVILLE TN 379501984 | | | Notice purposes only | | | | - |
| WILAND DIRECT<br>6309 MONARCH PARK PLACE<br>STE 201<br>LONGMONT CO 80503 | | | Notice purposes only | | | | - |
| WilandDirect Database Agr<br>6309 MONARCH PARK PLACE<br>STE 201<br>LONGMONT CO 80503 | | | Notice purposes only | | | | - |
| Renaissance Group Sales Agr<br>5545 FORBES PLACE<br>ORLANDO FL 32812-9010 | | | Notice purposes only | | | | - |
| RENAISSANCE ORLANDO AIRPORT<br>5545 FORBES PLACE<br>ORLANDO FL 32812-9010 | | | Notice purposes only | | | | - |
| inMotion Master Services Agreement<br>991 IVIATION PARKWY<br>#500<br>MORRISVILLE NC 27560 | | | Notice purposes only | | | | - |
| INMOTIONNOW INC<br>991 IVIATION PARKWY<br>#500<br>MORRISVILLE NC 27560 | | | Notice purposes only | | | | - |
| FRY COMMUNICATINS INC<br>800 W CHURCH RD<br>MECHANICSBURG PA 17055 | | | Notice purposes only | | | | - |
| Fry Communications Catalog Printing Contract<br>800 W CHURCH RD<br>MECHANICSBURG PA 17055 | | | Notice purposes only | | | | - |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Cantera Global Consulting Services Agr<br>8429 WINNINGHAM<br>HOUSTON TX 77055 | | | Notice purposes only | | | | - |
| CANTERA GLOBAL LLC<br>8429 WINNINGHAM<br>HOUSTON TX 77055 | | | Notice purposes only | | | | - |
| RESURGENCE FINANCIAL SERVICES LLC<br>3330 CUMBERLAND BLVD<br>STE 500<br>ATLANTA GA 30339 | | | Notice purposes only | | | | - |
| Resurgence Financial Services Ltr Agr<br>3330 CUMBERLAND BLVD<br>STE 500<br>ATLANTA GA 30339 | | | Notice purposes only | | | | - |
| GE FLEET SERVICES<br>PO BOX 100363<br>ATLANTA GA 303840363 | | | Notice purposes only | | | | - |
| SELECT RESOURCES LLC<br>2855 44TH STREET SE  SUITE 110<br>GRANDVILLE MI 49418 | | | Notice purposes only | | | | - |
| VALASSIS<br>PO BOX 3245<br>BOSTON MA 22413245 | | | Notice purposes only | | | | - |
| Valassis Interactive, Inc. Order Agr<br>PO BOX 3245<br>BOSTON MA 22413245 | | | Notice purposes only | | | | |
| BANTA DBA RR DONNELLEY<br>PO BOX 730216<br>DALLAS TX 75373-0216 | | | Notice purposes only | | | | - |
| SAS INSTITUTE INC<br>PO BOX 406922<br>ATLANTA GA 30384-6922 | | | Notice purposes only | | | | - |
| SAS Institute Master License Agr<br>PO BOX 406922<br>ATLANTA GA 30384-6922 | | | Notice purposes only | | | | |
| N-VINT INC<br>3240 HANNA LAKE INDUSTRIAL PARK DR<br>CALEDONIA MI 49316-9190 | | | Notice purposes only | | | | - |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT<br>PO BOX 149348<br>AUSTIN TX 78714-9348 | | | Notice purposes only | | | | - |
| MIJAC ALARM<br>9339 CHARLES SMITH AVE<br>SUITE 100<br>RANCHO CUCAMONGA CA 917305554 | | | Notice purposes only | | | | - |
| GOSHEN VALLEY BOYS RANCH<br>387 GOSHEN CHURCH WAY<br>WALESKA GA 30183 | | | Notice purposes only | | | | - |
| FISHNET SECURITY INC<br>3701 SOLUTIONS CENTER<br>CHICAGO IL 60677-3007 | | | Notice purposes only | | | | - |
| FRONTLINE MINISTRIES<br>PO BOX 9<br>TIPTION PA 16684 | | | Notice purposes only | | | | - |
| CENTRAL CHURCH OF THE NAZARENE<br>1261 W BRISTOL<br>FLINT MI 48507 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to  consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PROFOUND LOGIC SOFTWARE INC<br>PO BOX 715529<br>COLUMBUS OH 43271-5529 | | | Notice purposes only | | | | - |
| STAR 88.3<br>6600 NORTH CLINTON<br>FORT WAYNE IN 46825 | | | Notice purposes only | | | | - |
| HARVARD BATTERY INC<br>PO BOX 2622<br>CHERRY HILL NJ 8034 | | | Notice purposes only | | | | - |
| LEWIS LEADERSHIP LLC<br>4279 ROSWELL RD NE<br>SUITE 102-299<br>ATLANTA GA 30342-3700 | | | Notice purposes only | | | | - |
| STORYCRAWLER<br>140 SIMMONS AVE<br>UNIT 402<br>PEWAUKEE WI 53072 | | | Notice purposes only | | | | - |
| S L ENTERPRISES INC<br>258 S 5TH AVE<br>CITY OF INDUSTRY CA 917462922 | | | Notice purposes only | | | | - |
| CORPORATE CREATION INTERNATIONAL<br>11380 PROSPERITY FARMS ROAD #221E<br>PALM BEACH GARDENS FL 33410 | | | Notice purposes only | | | | - |
| WESTERN AMERICAN MAILERS<br>5510 33RD STREET<br>GRAND RAPIDS MI 49512 | | | Notice purposes only | | | | - |
| LASER'S RESOURCE<br>4717 Broadmore Ave SE<br>Ste A<br>Grand Rapids MI 49512-9330 | | | Notice purposes only | | | | - |
| MATS INC<br>37 SHUMAN AVENUE<br>PO BOX 839<br>STOUGHTON MA 2072 | | | Notice purposes only | | | | - |
| CHAVURAH SHALOM<br>573 - A GEORGE TODD DR<br>MONTGOMERY AL 36117 | | | Notice purposes only | | | | - |
| KOOL ELECTRIC LLC<br>872 125TH AVE<br>SHELBYVILLE MI 49344 | | | Notice purposes only | | | | - |
| FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257-0531 | | | Notice purposes only | | | | - |
| SIGNS ON SITE INC<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>5350 CORPORATE GROVE BLVD<br>GRAND RAPIDS MI 49512 | | | Notice purposes only | | | | - |
| LANSER BROADCASTING INC<br>425 CENTERSTONE COURT<br>ZEELAND MI 49464 | | | Notice purposes only | | | | - |
| LOUISVILLE/JEFFERSON COUNTY<br>% METRO REVENUE COMM<br>PO BOX 35410<br>LOUISVILLE KY 402325410 | | | Notice purposes only | | | | - |
| REVENUE COLLECT<br>PO BOX 2103<br>MECHANICSBURG PA 17055 | | | Notice purposes only | | | | - |
| PRECISION DATA PRODUCTS<br>PO BOX 8367<br>GRAND RAPIDS MI 49518 | | | Notice purposes only | | | | - |

Sheet no. 55 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROCHELLE TRAUB<br>166 HUNTERS TRAIL COURT<br>MIDDLEVILLE MI 49333 | | | Notice purposes only | | | | - |
| CONCENTRA MEDICAL CENTERS<br>PO BOX 5106<br>SOUTHFIELD MI 480865106 | | | Notice purposes only | | | | - |
| CALVIN COLLEGE<br>ATTN: FINANCIAL SERVICES<br>3201 BURTON SE<br>GRAND RAPIDS MI 49546 | | | Notice purposes only | | | | - |
| LAND MARK ASP SOLUTIONS<br>338 STREETER DRIVE<br>NORTH SIOUX CITY SD 57049 | | | Notice purposes only | | | | - |
| INNERWORKINGS<br>ACCOUNTS RECEIVABLE<br>7503 SOLUTION CENTER<br>CHICAGO IL 60677-7005 | | | Notice purposes only | | | | - |
| LEVEL 10<br>PO BOX 88496<br>CHICAGO IL 60680-1496 | | | Notice purposes only | | | | - |
| WAFJ<br>102 LE COMPTE AVE<br>N AUGUSTA SC 29841 | | | Notice purposes only | | | | - |
| GOV DOCS<br>1400 ENERGY PARK DRIVE<br>SUITE 18<br>ST PAUL MN 55108 | | | Notice purposes only | | | | - |
| KHCS<br>PO BOX 2507<br>PALM SPRINGS CA 92263 | | | Notice purposes only | | | | - |
| STANDARD REGISTER<br>PO BOX 91047<br>CHICAGO IL 60693 | | | Notice purposes only | | | | - |
| HUNTLEY, MULLANEY & SPARGO LLC<br>3001 DOUGLAS BOULEVARD<br>SUITE 330<br>ROSEVILLE CA 95661 | | | Notice purposes only | | | | - |
| HARRIS COUNTY ALARM DETAIL<br>PO BOX 4049<br>HOUSTON TX 77210-4049 | | | Notice purposes only | | | | - |
| VITRAN EXPRESS<br>PO BOX 635746<br>CINCINNATI OH 452635746 | | | Notice purposes only | | | | - |
| FLORIDA DEPT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 32399-0110 | | | Notice purposes only | | | | - |
| DEPARTMENT OF MOTOR VEHICLES<br>% ACCOUNTS PROCESSING UNIT MS H221<br>PO BOX 944231<br>SACRAMENTO CA 94244-2310 | | | Notice purposes only | | | | - |
| JAY K LEVY & ASSOCIATES<br>1320 WESLEY<br>EVANSTON IL 60201 | | | Notice purposes only | | | | - |
| RISING ENTERTAINMENT<br>ATTN: DAVID LECKIE<br>PO BOX 841<br>PARK RAPIDS MN 56470 | | | Notice purposes only | | | | - |
| CISCO INC<br>1825 MONROE<br>PO BOX 1803<br>GRAND RAPIDS MI 49501 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HAWKEYE INFORMATION SYSTEMS, INC PO BOX 2167 FORT COLLINS CO 80522 | | | Notice purposes only | | | | - |
| ILLUMETEK CORP PO BOX 1147 CUYAHOGA FALLS OH 44223 | | | Notice purposes only | | | | - |
| SUNTEL SERVICES 1095 CROOKS ROAD SUITE 100 TROY MI 48084 | | | Notice purposes only | | | | - |
| GRAND RAPIDS AREA CHAMBER OF COMMRC 111 PEARL ST NW GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |
| VENTA NORRIS 2147 ENGLEWOOD DR SE E GRAND RAPIDS MI 49506 | | | Notice purposes only | | | | - |
| GRAND RAPIDS STORE FIXTURE CO 4392 AIRWEST SE GRAND RAPIDS MI 49512 | | | Notice purposes only | | | | - |
| HELP/SYSTEMS LLC % NW 5955 PO BOX 1450 MINNEAPOLIS MN 55485-5955 | | | Notice purposes only | | | | - |
| A&A ENTERPRISES 4515 OCEAN VIEW BLVD STE 150 LA CANADA CA 91011 | | | Notice purposes only | | | | - |
| ANXE BUSINESS CORP DEPT 77399 PO BOX 77000 DETROIT MI 48277-0399 | | | Notice purposes only | | | | - |
| BUSINESS SOFTWARE, INC. 155 TECHNOLOGY PKWY #100 NORCROSS GA 300922962 | | | Notice purposes only | | | | - |
| INTERNTNAL COUNCIL OF SHOPPING CNTR % MEMBER SERVICES 1221 AVENUE OF THE AMERICAS NEW YORK NY 100201099 | | | Notice purposes only | | | | - |
| COMPUCRAFT INC 620 STOCKING NW GRAND RAPIDS MI 49504 | | | Notice purposes only | | | | - |
| DHE PLUMBING & MECHANICAL 5001 - 40TH AVE HUDSONVILLE MI 49426 | | | Notice purposes only | | | | - |
| UNITED VAN LINES INC 22304 NETWORK PLACE CHICAGO IL 606731223 | | | Notice purposes only | | | | - |
| CORRIGAN MOVING SYSTEMS 23923 RESEARCH DR FARMINGTON HILLS MI 48335 | | | Notice purposes only | | | | - |
| KENT COMMUNICATIONS 3901 EAST PARIS AVE SE GRAND RAPIDS MI 49512 | | | Notice purposes only | | | | - |
| OXFORD DEVELOPMENT COMPANY ONE OXFORD CENTRE/4TH FLOOR ATTN ACCOUNT RECEIVABLE PITTSBURGH PA 15219 | | | Notice purposes only | | | | - |
| CLEAR CHANNEL BROADCASTING INC 3885 COLLECTIONS CENTER DR CHICAGO IL 6093 | | | Notice purposes only | | | | - |

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL MEDIA & ENTERTAINMENT PO BOX 402549 ATLANTA GA 30384-2549 | | | Notice purposes only | | | | - |
| GUARDIAN PROTECTION SERVICES PO BOX 37751 PHILADELPHIA PA 19101 | | | Notice purposes only | | | | - |
| TRIMCO ATTN: STANLEY PAWIGON 882 THIRD AVE BROOKLYN NY 11232 | | | Notice purposes only | | | | - |
| BAZEN ELECTRIC CO 750 BALL AVE NE GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |
| STATE OF MICHIGAN OFFICE OF THE GREAT SEAL 7064 CROWNER DR LANSING MI 48918 | | | Notice purposes only | | | | - |
| TYCO INTEGRATED SECURITY LLC PO BOX 371967 PITTSBURG PA 15250-7967 | | | Notice purposes only | | | | - |
| AUTUMN BOUWERS 2019 WILLIAMS GLEN ZIONSVILLE IN 46077 | | | Notice purposes only | | | | - |
| SPEEDWRENCH, INC 3364 QUINCY ST HUDSONVILLE MI 49426 | | | Notice purposes only | | | | - |
| SHI INTERNATIONAL CORP PO BOX 952121 DALLAS TX 75395-2121 | | | Notice purposes only | | | | - |
| JD MOBILE WELDING LLC 4097 - 12TH ST WAYLAND MI 48348 | | | Notice purposes only | | | | - |
| MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON STE 2500 DETROIT MI 48226 | | | Notice purposes only | | | | - |
| CANTERBURY PARTNERS 17 BUCKINGHAM DR BOW NH 3304 | | | Notice purposes only | | | | - |
| VIKING FITNESS 2040 S DIVISION GRAND RAPIDS MI 49507 | | | Notice purposes only | | | | - |
| SAMANTHA RAE BRUIN 4558 RICHMOND ST GRAND RAPIDS MI 49534 | | | Notice purposes only | | | | - |
| PETER BEINTEMA 1525 SIERRA WALKER MI 49534 | | | Notice purposes only | | | | - |
| ABCOPAD % ATTN: CARYL CASEY 407 MADISON AVE HATBORO PA 19040 | | | Notice purposes only | | | | - |
| QUANTUM LEAP COMMUNICATION 2006 - 44th ST SE GRAND RAPIDS MI 49508 | | | Notice purposes only | | | | - |
| SERVANT TOURS LLC PO BOX 1969 COLUMBIA TN 38402 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KILPATRICK TOWNSEND PO BOX 945614 ATLANTA GA 30394 | | | Notice purposes only | | | | - |
| MCGUIRE WOODS LLP % ATTN ACCOUNTS RECEIVABLE 901 E CARY ST RICHMOND VA 23219-4030 | | | Notice purposes only | | | | - |
| ARIZONA DAILY STAR 4850 S PARK AVE TUCSON AZ 85714 | | | Notice purposes only | | | | - |
| IMC CONCERTS PO BOX 8894 JOHNSON CITY TN 37615 | | | Notice purposes only | | | | - |
| GNRB INC 3222 S RICHEY AVE TUCSON AZ 85713 | | | Notice purposes only | | | | - |
| DEPARTMENT OF REVENUE PO BOX 23050 JACKSON MS 39225-3050 | | | Notice purposes only | | | | - |
| ACRONIS INTERNATIONAL GMBH % C/O ACRONIS INC 300 TRADE CENTER - STE 6700 WOBURN MA 1801 | | | Notice purposes only | | | | - |
| LINKED IN CORPORATION 62228 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 | | | Notice purposes only | | | | - |
| WATER'S EDGE MINISTRIES PO BOX 310 ST CLAIR MI 48079 | | | Notice purposes only | | | | - |
| AON PROPERTY RISK CONSULTING INC 25032 NETWORK PL CHICAGO IL 60673-1032 | | | Notice purposes only | | | | - |
| BLUE JEANS NETWORK 516 CLYDE AVE MOUNTAIN VIEW CA 94043 | | | Notice purposes only | | | | - |
| THE LIGHT BULB CO 361 - 44TH ST SW GRAND RAPIDS MI 49548 | | | Notice purposes only | | | | - |
| SEAL-O-MATIC CORP 2542 HUMBUG CREEK RD JACKSONVILLE OR 97530 | | | Notice purposes only | | | | - |
| JANE WALLOTT 2901 CASCADE DR GRAND RAPIDS MI 49546 | | | Notice purposes only | | | | - |
| THE NTR GROUP INC 3116 STATE ROUTE 22/3 SUITE C-230 MAINEVILLE OH 45039 | | | Notice purposes only | | | | - |
| CNA SURETY PO BOX 802876 CHICAGO IL 60680-2876 | | | Notice purposes only | | | | - |
| RIVERVIEW CONFERENCE CENTER 439 N DIVISION CEDAR FALLS IA 50613 | | | Notice purposes only | | | | - |
| ENGINEERING SUPPLY CO 11281 JAMES ST HOLLAND MI 49424 | | | Notice purposes only | | | | - |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LIGAS ENTERPRISES INC<br>616 OAKBOURNE WAY<br>WOODSTOCK GA 30188 | | | Notice purposes only | | | | - |
| MUSE ASSOCIATES<br>1000 CORP CENTRE DR<br>STE 160<br>FRANKLIN TN 37067 | | | Notice purposes only | | | | - |
| HOLLAND LITHO PRINTING SERVICE<br>10972 CHICAGO DR<br>ZEELAND MI 49464 | | | Notice purposes only | | | | - |
| VASWANI INC<br>75 CARTER DR<br>EDISON NJ 8817 | | | Notice purposes only | | | | - |
| ION ART INC<br>407 RADAM LN<br>STE A-100<br>AUSTIN TX 78745 | | | Notice purposes only | | | | - |
| ULTRASIGNS<br>9025 BALBOA AVE<br>STE 150<br>SAN DIEGO CA 92123 | | | Notice purposes only | | | | - |
| TRI-L SYSTEMS INC<br>PO BOX 70564<br>ALBANY GA 317080564 | | | Notice purposes only | | | | - |
| SIOUXLAND GOSPEL PROMOTIONS<br>PO BOX 274<br>LAWTON IA 51030 | | | Notice purposes only | | | | - |
| MC SIGN CO<br>8959 TYLER BLVD<br>MENTOR OH 44060 | | | Notice purposes only | | | | - |
| GRANDVILLE PRINTING CO<br>PO BOX 247<br>GRANDVILLE MI 494680247 | | | Notice purposes only | | | | - |
| DELAWARE F A R P<br>LOCKBOX #7072<br>PO BOX 85500<br>PHILADELPHIA PA 19178-7072 | | | Notice purposes only | | | | - |
| FIRST BAPTIST CHURCH<br>1070 S QUARTERLINE<br>MUSKEGON MI 49442 | | | Notice purposes only | | | | - |
| STATE ALARM<br>CORPORATE OFFICES<br>5956 MARKET ST<br>YOUNGSTOWN OH 44512 | | | Notice purposes only | | | | - |
| UNITED STATE POSTAL SERVICE<br>1425 CROOKED HILL RD<br>HARRISBURG PA 17107 | | | Notice purposes only | | | | - |
| SCHIFF HARDIN LLP<br>233 S WACKER DR<br>STE 6600<br>CHICAGO IL 60606 | | | Notice purposes only | | | | - |
| TRANSFER THE POWER FOUNDATION INC<br>PO BOX 2536<br>EAGLE ID 83616 | | | Notice purposes only | | | | - |
| US DISPLAY GROUP<br>PO BOX 538128<br>ATLANTA GA 30353-8128 | | | Notice purposes only | | | | - |
| KINDRED HEARTS<br>23827 W INDUSTRIAL DR S<br>PLAINFIELD IL 60585 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LIVING BOOKS THEATRE 2011 CAMP RIDGE ATTN: FAITH HINKEN TWIN LAKE MI 49457 | | | Notice purposes only | | | | - |
| STANLEY GOLDBERG 9941 SW 165TH ST MIAMI FL 33157 | | | Notice purposes only | | | | - |
| TAILORED MANAGEMENT LLC 216 E FRONT ST STE 204 TRAVERSE CITY MI 49684 | | | Notice purposes only | | | | - |
| B&H PHOTO VIDEO REMITTANCE PROCESSING CENTER PO BOX 28072 NEW YORK NY 10087-8072 | | | Notice purposes only | | | | - |
| MARTIN SCHOENBORN 826 EDNA ST SE GRAND RAPIDS MI 49507 | | | Notice purposes only | | | | - |
| HEARTSTRINGS 1415 PUMPHREY AVE AUBURN AL 36832 | | | Notice purposes only | | | | - |
| CLERK OF LOS ANGELES SUPERIOR CT SW DISTRICT TORRANCE COURTHOUSE TORRANCE CA 90503-5096 | | | Notice purposes only | | | | - |
| COUNTY OF LOS ANGELES DEPT OF AGRICULTURAL COMMISSIONER 11012 S GARFIELD AVE SOUTH GATE CA 90280 | | | Notice purposes only | | | | - |
| RADIO TRAINING NETWORK ATTN: BECKY VARGO 6469 PARKLAND DR SARASOTA FL 34243 | | | Notice purposes only | | | | - |
| LYNDA.COM INC PO BOX 848527 LOS ANGELES CA 90084-8527 | | | Notice purposes only | | | | - |
| LOMBARDI ELECTRIC INC 161 COVINGTON DR BLOOMINGDALE IL 60108 | | | Notice purposes only | | | | - |
| BURR FORMAN LLP PO BOX 830719 BIRMINGHAM AL 35283-0719 | | | Notice purposes only | | | | - |
| AMERICAN MECHANICAL SERVICES PO BOX 911068 DENVER CO 80291-1068 | | | Notice purposes only | | | | - |
| OAK GROVE COMMUNICATIONS 2706 HILO CT DECATUR GA 30033 | | | Notice purposes only | | | | - |
| BELL OAKS EXECUTIVE SEARCH 115 PERIMETER CENTER PL STE 400 ATLANTA GA 30346 | | | Notice purposes only | | | | - |
| NETECH CORPORATION PO BOX 99613 TROY MI 48099-9613 | | | Notice purposes only | | | | - |
| ECKHOFF & DEVRIES 1407 CHICAGO DR SW GRAND RAPIDS MI 49509 | | | Notice purposes only | | | | - |
| STORE SYSTEMS TECHNOLOGY INC 5438 DANSHER RD COUNTRYSIDE IL 60525 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| D&R CONSTRUCTION CO INC 5195 W 58TH AVE UNIT 1 ARVADA CO 80002 | | | Notice purposes only | | | | - |
| BOB JAY'S PO BOX 31330 AMARILLO TX 79120 | | | Notice purposes only | | | | - |
| ILLINOIS CHARITY BUREAU FUND C/O OFFICE OF ATTORNEY GENERAL 100 W RANDOLPH ST CHICAGO IL 60601-3175 | | | Notice purposes only | | | | - |
| HARLOR & ASSOCIATES 9855 PONDSIDE CT CINCINNATI OH 45241-3830 | | | Notice purposes only | | | | - |
| BEVAN BLOEMENDAAL 31 STOWECROFT DR HAMPTON NH 3842 | | | Notice purposes only | | | | - |
| DANA STASZKIEWICZ 600 BROADWAY AVE NW APT 116B GRAND RAPIDS MI 49504 | | | Notice purposes only | | | | - |
| GREY MATTER GROUP 131 DIVISION AVE S STE 300 GRAND RAPIDS MI 49503-4215 | | | Notice purposes only | | | | - |
| J&J INDUSTRIES INC PO BOX 198245 ATLANTA GA 30384-8245 | | | Notice purposes only | | | | - |
| GRAYDON HEAD 1900 FIFTH THIRD CENTER 511 WALNUT ST CINCINNATI OH 45202 | | | Notice purposes only | | | | - |
| KEVIN S HICKLEY PHD MANAGEMENT PSYCHOLOGY SEVEN PIEDMONT CENTER - STE 300 ATLANTA GA 30305 | | | Notice purposes only | | | | - |
| JM PRODUCTIONS LLC 1029 ERVIN RD CRYSTAL SPRINGS MS 39059 | | | Notice purposes only | | | | - |
| CLIPPER MAGAZINE 3708 HEMPLAND RD PO BOX 610 MOUNTVILLE PA 17554 | | | Notice purposes only | | | | - |
| ILLINOIS DEPT OF REVENUE PO BOX 19045 SPRINGFIELD IL 627949045 | | | Notice purposes only | | | | - |
| BELINDA CRESS 9540 OLD DADE CITY RD LAKELAND FL 33810 | | | Notice purposes only | | | | - |
| CLAIMS COMPENSATION BUREAU LLC ATTN: ACCOUNTS RECEIVABLE PO BOX 12847 NORFOLK VA 23541 | | | Notice purposes only | | | | - |
| TAA TOOLS INC 2660 SUPERIOR DR NW STE 101 ROCHESTER MN 55901-8383 | | | Notice purposes only | | | | - |
| GRACE 1661 N RANGE ROAD STE B-160 KIMBALL MI 48074 | | | Notice purposes only | | | | - |
| EDUCATIONAL MEDIA FOUNDATION PO BOX 1685 ROCKIN CA 95677-7685 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RK PAYROLL SOLUTIONS INC 8081 ARCO CORPORATE DR STE 200 RALEIGH NC 27617 | | | Notice purposes only | | | | - |
| STATE OF NEW JERSEY - CBT % CORPORATION TAX PO BOX 666 TRENTON NJ 86460666 | | | Notice purposes only | | | | - |
| INTEGRA SERVICE GROUP INC 318 BROADWAY SCHENECTADY NY 12305 | | | Notice purposes only | | | | - |
| YOXHEIMER TILE CO 919 E SOUTH ST JACKSON MI 49203 | | | Notice purposes only | | | | - |
| IMPERIAL IRRIGATION DISTRICT PO BOX 937 333 E BARIONI BLVD IMPERIAL CA 92251-0937 | | | Notice purposes only | | | | - |
| SPROUT SOCIAL 131 S DEARBORN 10TH FL CHICAGO IL 60603 | | | Notice purposes only | | | | - |
| THE ADA GROUP LLC 2047 CARTER HILL ROAD MONTGOMERY AL 36106 | | | Notice purposes only | | | | - |
| CITY OF UPLAND ALARM PROGRAM PO BOX 140125 IRVING TX 75014 | | | Notice purposes only | | | | - |
| COMPUTERS N' STUFF 700 - 33RD ST WACO TX 76707 | | | Notice purposes only | | | | - |
| CLINT FUNK PO BOX 6404 EVANSTON IL 60204 | | | Notice purposes only | | | | - |
| MERIT SERVICES 204 N MAYHILL RD DENTON TX 76208 | | | Notice purposes only | | | | - |
| SOLFO INC DBA CONNECTIVITY 100 E TUJUGNA AVE - STE 200 BURBANK CA 91502 | | | Notice purposes only | | | | - |
| GREAT LAKES BUILDERS LLC 2509 ROYS AVE SW WYOMING MI 49519 | | | Notice purposes only | | | | - |
| KELLER & ALMASSIAN PLC 230 E FULTON ST GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |
| BEST BUY BUSINESS ADVANTAGE ACCOUNT PO BOX 731247 DALLAS TX 75373-1247 | | | Notice purposes only | | | | - |
| ZONDERVAN 5300 PATTERSON AVE SE GRAND RAPIDS MI 49530 | | | Notice purposes only | | | | - |
| DAYSPRING CARDS 21154 HWY 16 E SILOAM SPRINGS AR 727615324 | | | Notice purposes only | | | | - |
| PITNEY BOWES INC PO BOX 371896 PITTSBURGH PA 152507896 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to  consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KOORSEN PROTECTION SERVICES INC 2719 N ARLINGTON AVE INDIANAPOLIS IN 462183322 | | | Notice purposes only | | | | - |
| CELEBRATION CINEMA SOUTH 1506 EASTPORT DR SE GRAND RAPIDS MI 49508 | | | Notice purposes only | | | | - |
| SAGE SOFTWARE INC 14855 COLLECTIONS DR CHICAGO IL 60693 | | | Notice purposes only | | | | - |
| BAW CONSTRUCTION 5398 WOOD SCHOOL RD HASTINGS MI 49058 | | | Notice purposes only | | | | - |
| IDAHO STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 | | | Notice purposes only | | | | - |
| INFOR US INC % NW 7418 PO BOX 1450 MINNEAPOLIS MN 55485-7418 | | | Notice purposes only | | | | - |
| CENTURY MARKETING 12836 SOUTH DIXIE HIGHWAY BOWLING GREEN OH 43402 | | | Notice purposes only | | | | - |
| TRI-S CONTROLS 745 MARKS ROAD VALLEY CITY OH 44280 | | | Notice purposes only | | | | - |
| % TWO OWINGS MILLS CORPORATE CENTER 10461 MILL RUN CIRCLE - STE 600 OWINGS MILLS MD 21117 | | | Notice purposes only | | | | - |
| PRECISION LABEL INC 4181 SPARTAN INDUSTRIAL DR SW GRANDVILLE MI 49418 | | | Notice purposes only | | | | - |
| ALABAMA DEPT OF REVENUE % BUSINESS PRIVILEGE TAX SECTION PO BOX 327900 MONTGOMERY AL 36132 | | | Notice purposes only | | | | - |
| UPS SUPPLY CHAIN SOLUTIONS INC PO BOX 730900 DALLAS TX 75373-0900 | | | Notice purposes only | | | | - |
| COMPRENEW ENVIRONMENTAL TRUST 629 IONIA AVE SW GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |
| LINTOTT ASSOCIATES INC 1525 EASTOVER PLACE ANN ARBOR MI 48104 | | | Notice purposes only | | | | - |
| IDX-IMPRESSIONS 3469 SOLUTIONS CENTER CHICAGO IL 60677-3004 | | | Notice purposes only | | | | - |
| FAMILY CHRISTIAN LLC 5300 PATTERSON AVE SE GRAND RAPIDS MI 49530 | | | Notice purposes only | | | | - |
| SPARTAN GRAPHICS INC 200 APPLEWOOD DR SPARTA MI 49345 | | | Notice purposes only | | | | - |
| CARD QUEST PO BOX 1915 ELFERS FL 34680 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| REDGATE SOFTWARE PO BOX 845066 BOSTON MA 02284-5066 | | | Notice purposes only | | | | - |
| BUIST ELECTRIC, INC PO BOX 338 8650 BYRON CENTER AVE BYRON CENTER MI 493150338 | | | Notice purposes only | | | | - |
| CBA 9240 EXPLORER DRIVE SUITE 200 COLORADO SPRINGS CO 80920 | | | Notice purposes only | | | | - |
| ALL SECURITY SERVICES 11059 S HOMEWOOD AVENUE CHICAGO IL 60643 | | | Notice purposes only | | | | - |
| ISI 5975 CROSSROADS COMMERCE PKWY SW WYOMING MI 49519 | | | Notice purposes only | | | | - |
| WARNER NORCROSS & JUDD 900 FIFTH THIRD CENTER 111 LYON ST NW GRAND RAPIDS MI 495032487 | | | Notice purposes only | | | | - |
| WEBER PACKAGING SOLUTIONS INC PO BOX 5988 DEPT 20-8048 CAROL STREAM IL 60197-5988 | | | Notice purposes only | | | | - |
| COSTUME SPECIALISTS, INC 211 N FIFTH ST COLUMBUS OH 43215 | | | Notice purposes only | | | | - |
| UNITED STATES POST OFFICE 3970 S GREENBROOKE DR SE GRAND RAPIDS MI 49512 | | | Notice purposes only | | | | - |
| RESOURCE COMMUNICATIONS, INC 1345 MONROE AVE, NW SUITE 330 GRAND RAPIDS MI 49505 | | | Notice purposes only | | | | - |
| MONSTER INC PO BOX 90364 CHICAGO IL 606960364 | | | Notice purposes only | | | | - |
| ST MICHAEL STRATEGIES 701 SALABERRY STE 201 CHAMBLY PQ J3L1R2 | | | Notice purposes only | | | | - |
| SIGNATURE RELOCATION 23923 RESEARCH DRIVE FARMINGTON HILLS MI 48335 | | | Notice purposes only | | | | - |
| SOUTH CHURCH C/O DAVID CHAPMAN 1717 SAGEBRUSH LANSING MI 48917 | | | Notice purposes only | | | | - |
| BAKER BOOK HOUSE ATTN: MAX EERDMANS PO BOX 6287 GRAND RAPIDS MI 495166287 | | | Notice purposes only | | | | - |
| CINCINNATI BAR ASSOCIATION % CINCINNATI BAR CENTER 225 EAST SIXTH STREET 2ND FLOOR CINCINNATI OH 452023209 | | | Notice purposes only | | | | - |
| LAWROOM 1255 TREAT BLVD SUITE 530 WALNUT CREEK CA 94597 | | | Notice purposes only | | | | - |
| QUANTRONIX CUBING & WEIGHING SYSTEM 380 SOUTH 200 WEST PO BOX 929 FARMINGTON UT 84025 | | | Notice purposes only | | | | - |

Sheet no. 65 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CLIFF BARTOW 925 SHEPARD CT ROSWELL GA 30075 | | | Notice purposes only | | | | - |
| TRINITY COMMUNICATIONS PO BOX 5021 FT WAYNE IN 46895 | | | Notice purposes only | | | | - |
| LOWRY COMPUTER PRODUCTS INC 9420 MALTBY RD BRIGHTON MI 48116 | | | Notice purposes only | | | | - |
| SCANTRON SERVICE GROUP PO BOX 45550 OMAHA NE 681450550 | | | Notice purposes only | | | | - |
| LOZIER CORPORATION PO BOX 3577 OMAHA NE 681030577 | | | Notice purposes only | | | | - |
| DATAVANTAGE 30500 BRUCE INDUSTRIAL PARKWAY CLEVELAND OH 441393942 | | | Notice purposes only | | | | - |
| FULLER CLEANING SERVICES INC 6135 ASHLEY LN MIDDLEVILLE MI 49333 | | | Notice purposes only | | | | - |
| HURST MECHANICAL INC 5800 SAFETY DR BELMONT MI 49306 | | | Notice purposes only | | | | - |
| FEDEX PO BOX 371461 PITTSBURGH PA 15250-7461 | | | Notice purposes only | | | | - |
| CHECKPOINT SYSTEMS INC % WACHOVIA BANK, A WELLS FARGO CO PO BOX 8538-0379 PHILADELPHIA PA 19171 | | | Notice purposes only | | | | - |
| REGISTRY OF CHARITABLE TRUSTS PO BOX 903447 SACRAMENTO CA 94203-4470 | | | Notice purposes only | | | | - |
| LODESTAR SOLUTIONS INC 3212 W HARBOR VIEW AVE TAMPA FL 33611-1921 | | | Notice purposes only | | | | - |
| SIMPLEXGRINNELL DEPT CH 10320 PALATINE IL 600550320 | | | Notice purposes only | | | | - |
| CONNECTSHIP 8282 S MEMORIAL SUITE 400 TULSA OK 74133 | | | Notice purposes only | | | | - |
| AMERICAN PAYROLL ASSOCIATION 711 NAVARRO STREET SUITE 100 SAN ANTONIO TX 78212 | | | Notice purposes only | | | | - |
| TLW FLOOR CLEANING SERVICE 10390 FRISKE DRIVE N.E. ROCKFORD MI 49341 | | | Notice purposes only | | | | - |
| HEWITT ASSOCIATES PO BOX 95135 CHICAGO IL 60694-5135 | | | Notice purposes only | | | | - |
| TRUSTWAVE HOLDINGS INC 75 REMITTANCE DR STE 6000 CHICAGO IL 60675-6000 | | | Notice purposes only | | | | - |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOHN LUICK 9051 CARMA DRIVE BOYNTON BEACH FL 33437 | | | Notice purposes only | | | | - |
| DESERT FIRE SERVICES 4747 E ELLIOT RD #29-333 PHOENIX AZ 85044 | | | Notice purposes only | | | | - |
| RISE MINISTRIES 517 PARK AVE SHELDON IA 51201 | | | Notice purposes only | | | | - |
| NIELSEN MEDIA RESEARCH PO BOX 88961 CHICAGO IL 60695 | | | Notice purposes only | | | | - |
| PAUL SOBOL 4182 MARIVAL WAY MASON OH 45040 | | | Notice purposes only | | | | - |
| PATHDEFENDER C/O BILLING DEPARTMENT 268 BUSH STREET #4444 SAN FRANCISCO CA 94105-3503 | | | Notice purposes only | | | | - |
| P GRAHAM DUNN INC 630 HENRY STREET DALTON OH 44618 | | | Notice purposes only | | | | - |
| INTELLICORP % GENERAL POST OFFICE PO BOX 27903 NEW YORK NY 10087-7903 | | | Notice purposes only | | | | - |
| THOMSON REUTERS (TAX & ACCTG) INC PO BOX 71687 CHICAGO IL 60694-1687 | | | Notice purposes only | | | | - |
| EDEN CHRISTIAN ACADEMY 12121 PERRY HIGHWAY WEXFORD PA 15090 | | | Notice purposes only | | | | - |
| IPSWITCH PO BOX 3726 NEW YORK NY 10008-3726 | | | Notice purposes only | | | | - |
| STRONGVIEW SYSTEMS INC 1300 ISLAND DRIVE SUITE 200 REDWOOD CITY CA 94065 | | | Notice purposes only | | | | - |
| RUTAN & TUCKER LLP 611 ANTON BOULEVARD SUITE 1400 PO BOX 1950 COSTA MESA CA 92628-1950 | | | Notice purposes only | | | | - |
| MID RIVERS WEST DEVELOPMENT C/O ENTERPRISE BANK PO BOX 790379 ST LOUIS MO 63179 | | | Notice purposes only | | | | - |
| S J COLLINS ENTERPRISES 55 W BROAD ST PO BOX 24 FAIRBURN GA 30213 | | | Notice purposes only | | | | - |
| FAMILY 5300 Patterson Ave SE Grand Rapids MI 49530 | | | Notice purposes only | | | | - |
| FAMILY 5300 Patterson Ave SE Grand Rapids MI 49530 | | | Notice purposes only | | | | - |
| Burr & Forman LLP Suite 1100, 171 Seventeenth Street, N.W. Atlanta GA 30363 | | | Notice purposes only | | | | - |

Sheet no. 67 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Jackson Spalding, Inc. 1100 Peachtree Street NE 18th Floor Atlanta GA 30309 | | | Notice purposes only | | | | - |
| Aon Risk Services Engagement Ltr % AON RISK SERVICES COMPANIES, INC. 75 REMITTANCE DR SUITE 1943 CHICAGO IL 606751943 | | | Notice purposes only | | | | - |
| AON RISK SERVICES INC OF MINNESOTA % AON RISK SERVICES COMPANIES, INC. 75 REMITTANCE DR SUITE 1943 CHICAGO IL 606751943 | | | Notice purposes only | | | | - |
| COUNTY OF SONOMA % WEIGHTS & MEASURES 133 AVIATION BLVD STE 110 SANTA ROSA CA 95403 | | | Notice purposes only | | | | - |
| SCOTT RANDOLPH % ORANGE COUNTY TAX COLLECTOR PO BOX 545100 ORLANDO FL 32854-5100 | | | Notice purposes only | | | | - |
| MIAMI-DADE FIRE RESCUE DEPARMENT PO BOX 123 9300 NORTHWEST 41ST ST MIAMI FL 33178 | | | Notice purposes only | | | | - |
| BARRY E ROBERTSON % COMMISSIONER OF LICENSES 1702 NOBLE ST - STE 107 ANNISTON AL 36201 | | | Notice purposes only | | | | - |
| CITY OF DOUGLASVILLE PO BOX 219 DOUGLASVILLE GA 30133 | | | Notice purposes only | | | | - |
| VILLAGE OF BARBOURSVILLE PO BOX 256 BARBOURSVILLE WV 25504 | | | Notice purposes only | | | | - |
| COUNTY OF FAIRFAX % DEPT OF TAX ADMIN PO BOX 10203 FAIRFAX VA 22035-0203 | | | Notice purposes only | | | | - |
| CITY OF OXFORD PO BOX 3383 OXFORD AL 36203 | | | Notice purposes only | | | | - |
| CITY OF UPLAND CA 460 NORTH EUCLID AVENUE UPLAND CA 91786 | | | Notice purposes only | | | | - |
| PRIVILEGE LICENSE SECTION 433 HAY ST DRAWER D FAYETTEVILLE NC 283021746 | | | Notice purposes only | | | | - |
| COUNTY OF ORANGE, CA 1750 SOUTH DOUGLASS ROAD BLDG D ANAHEIM CA 92806-6031 | | | Notice purposes only | | | | - |
| CITY OF TORRANCE % REVENUE DIVISION 3031 TORRANCE BLVD TORRANCE CA 90503 | | | Notice purposes only | | | | - |
| KEYSTONE MUNICIPAL COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 | | | Notice purposes only | | | | - |
| CLERK OF THE CIRCUIT COURT PO BOX 970 LA PLATA MD 20646 | | | Notice purposes only | | | | - |
| CITY OF POMPANO BEACH PO BOX 1300 POMPANO BEACH FL 33061 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF WINSTON-SALEM BOX 2756 WINSTON SALEM NC 27102 | | | Notice purposes only | | | | - |
| OCCUPATIONAL LICENSE DEPARTMENT PO BOX 310 100 EAST BOYNTON BEACH BLVD BOYNTON BEACH FL 33425 | | | Notice purposes only | | | | - |
| COLLIER COUNTY TAX COLLECTOR 2800 NORTH HORSESHOE DRIVE NAPLES FL 34104 | | | Notice purposes only | | | | - |
| SECRETARY OF STATE 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 942442300 | | | Notice purposes only | | | | - |
| CITY OF CHINO FINANCE 13220 CENTRAL AVE CHINO CA 91710 | | | Notice purposes only | | | | - |
| CITY OF FAYETTEVILLE 240 GLYNN STREET SOUTH FAYETTEVILLE GA 30214 | | | Notice purposes only | | | | - |
| CITY OF DAVENPORT 226 W 4TH ST DAVENPORT IA 52801 | | | Notice purposes only | | | | - |
| MUNICIPALITY OF MONROEVILLE % BUSINESS TAX OFFICE 2700 MONROEVILLE BLVD MONROEVILLE PA 15146 | | | Notice purposes only | | | | - |
| COMMONWEALTH OF VIRGINIA % TREASURER OF VIRGINIA PO BOX 85022 RICHMOND VA 232615022 | | | Notice purposes only | | | | - |
| FIRE MARSHAL'S OFFICE FCP 2408 COURTHOUSE DRIVE VIRGINIA BEACH VA 23456-9065 | | | Notice purposes only | | | | - |
| CITY OF HENDERSON % BUSINESS LICENSE DEPARTMENT 240 WATER STREET HENDERSON NV 89015 | | | Notice purposes only | | | | - |
| SAN BERNARDINO COUNTY % DIVISION OF WEIGHTS & MEASURES 777 EAST RIALTO AVENUE SAN BERNARDINO CA 92415-0720 | | | Notice purposes only | | | | - |
| BOROUGH OF WEST MIFFLIN 3000 LEBANON CHURCH ROAD WEST MIFFLIN PA 15122 | | | Notice purposes only | | | | - |
| CITY OF BARBOUSVILLE WV BUSINESS TAX DEPT PO BOX 266 BARBOURSVILLE WV 25504-0266 | | | Notice purposes only | | | | - |
| CITY OF SIMI VALLEY 2920 TAPO CANYON ROAD PO BOX 939 SIMI VALLEY CA 93062 | | | Notice purposes only | | | | - |
| LOS ANGELES COUNTY TAX COLLECTOR P O BOX 54970 LOS ANGELES CA 900540970 | | | Notice purposes only | | | | - |
| CITY CLERK TREASURER - HUNTSVILLE % MUNICIPAL BLDG PO BOX 308 HUNTSVILLE AL 358040308 | | | Notice purposes only | | | | - |
| BUTTE COUNTY WEIGHTS & MEASURES 316 NELSON AVE OROVILLE CA 95965 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF APPLETON % DEPARTMENT OF FINANCE PO BOX 2519 APPLETON WI 594122519 | | | Notice purposes only | | | | - |
| CITY OF ESCONDIDO 201 NORTH BROADWAY ESCONDIDO CA 920252798 | | | Notice purposes only | | | | - |
| CITY OF CLINTON 221 LESBON ST P O BOX #199 CLINTON NC 283290199 | | | Notice purposes only | | | | - |
| HAB-BPT PO BOX 915 BANGOR PA 180130915 | | | Notice purposes only | | | | - |
| CITY OF NORTH MIAMI BEACH % CITY CLERK 17011 NE 19TH AVENUE NORTH MIAMI BEACH FL 33162-3194 | | | Notice purposes only | | | | - |
| CITY OF FLOWOOD, MS PO BOX 320069 2101 AIRPORT RD FLOWOOD MS 39232-0069 | | | Notice purposes only | | | | - |
| FINANCE DEPARTMENT PO BOX 1627 PARKERSBURG WV 26102 | | | Notice purposes only | | | | - |
| CITY OF CLEARWATER % DEV SERV DEPT 100 SOUTH MYRTLE AVE CLEARWATER FL 33756 | | | Notice purposes only | | | | - |
| GWINNETT COUNTY % BUSINESS LICENSE P.O. BOX 1045 LAWRENCEVILLE GA 30246 | | | Notice purposes only | | | | - |
| VILLAGE OF ORLAND PARK PO BOX 88060 CHICAGO IL 60680-1060 | | | Notice purposes only | | | | - |
| CITY OF PARKERSBURG % CITY CLERKS OFFICE PO BOX 1627 PARKERSBURG WV 26102 | | | Notice purposes only | | | | - |
| BUSINESS LICENSE DEPARTMENT % CHARTER TOWNSHIP OF FT. GRATIOT 3720 KEEWAHDIN RD FORT GRATIOT MI 48059 | | | Notice purposes only | | | | - |
| CITY OF CHESTERFIELD 690 CHESTERFIELD PARKWAY WEST CHESTERFIELD MO 63017 | | | Notice purposes only | | | | - |
| SECRETARY OF STATE PO BOX 136 JACKSON MS 392050136 | | | Notice purposes only | | | | - |
| CITY OF WATERLOO 715 MULBERRY STREET WATERLOO IA 50703 | | | Notice purposes only | | | | - |
| CLERK OF THE COURT FOR % MONTGOMERY COUNTY 50 MARYLAND AVE ROOM 111 ROCKVILLE MD 20850 | | | Notice purposes only | | | | - |
| STATE OF DELAWARE PO BOX 2340 WILMINGTON DE 19899-2340 | | | Notice purposes only | | | | - |
| W JEAN SHREWSBURY CPA COUNTY OF AUGUSTA VA PO BOX 595 VERONA VA 24482-0959 | | | Notice purposes only | | | | - |

Sheet no. 70 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COUNTY OF RIVERSIDE<br>2950 WASHINGTON ST<br>PO BOX 1480<br>RIVERSIDE CA 925021480 | | | Notice purposes only | | | | - |
| CITY OF CARLSBAD<br>1200 CARLSBAD VILLAGE DR<br>CARLSBAD CA 92008 | | | Notice purposes only | | | | - |
| STATE OF MICHIGAN<br>% CORPORATIONS DIVISION<br>PO BOX 30768<br>LANSING MI 48909 | | | Notice purposes only | | | | - |
| CITY OF RALEIGH REV COLL<br>% PRIVILEGE LIC TAX SECT<br>PO BOX 590<br>RALEIGH NC 27602 | | | Notice purposes only | | | | - |
| JANEY HOLLEY<br>% ESCAMBIA CTY TAX COLLECT<br>PO BOX 1312<br>PENSACOLA FL 32591 | | | Notice purposes only | | | | - |
| CITY CLERK<br>PO BOX 1318<br>SAN BERNARDINO CA 92402 | | | Notice purposes only | | | | - |
| CITY OF GREAT FALLS MT<br>% GREAT FALLS FIRE RESCUE<br>105 9TH STREET SOUTH<br>GREAT FALLS MT 59401 | | | Notice purposes only | | | | - |
| CITY OF LAKELAND<br>% CITY TREASURERS OFFICE<br>CITY HALL<br>LAKELAND FL 33802 | | | Notice purposes only | | | | - |
| SANDRA DALTON-CLERK OF CIRCUIT CT<br>FREDERICK COUNTY<br>100 W PATRICK ST<br>FREDERICK MD 21701 | | | Notice purposes only | | | | - |
| BROWARD COUNTY REVENUE COLLECTION<br>115 SOUTH ANDREWS AVENUE<br>ROOM  A-100<br>FT. LAUDERDALE FL 33301 | | | Notice purposes only | | | | - |
| MADISON COUNTY LICENSE DEPT<br>% ROOM 108 COURT HOUSE<br>100 NORTH SIDE SQUARE<br>HUNTSVILLE AL 358014820 | | | Notice purposes only | | | | - |
| BOB MCKEE<br>% LAKE COUNTY TAX COLLECTOR<br>PO BOX 327<br>TAVARES FL 32778-0327 | | | Notice purposes only | | | | - |
| TOWN OF LADY LAKE<br>% BUSINESS RECEIPT<br>409 FENNELL BLVD<br>LADY LAKE FL 32159 | | | Notice purposes only | | | | - |
| FOREIGN LLC ANNUAL REPORT<br>PO BOX 93868<br>MILWAUKEE WI 53293-0868 | | | Notice purposes only | | | | - |
| CITY OF ORLANDO<br>% PERMITTING SERVICES DIVISION<br>400 S ORANGE AVE - 1ST FLOOR<br>ORLANDO FL 32802-4990 | | | Notice purposes only | | | | - |
| CITY OF GADSDEN REVENUE DEPARTMENT<br>PO BOX 267<br>GADSDEN AL 359991101 | | | Notice purposes only | | | | - |
| CITY OF MANTECA CIVIC CENTER<br>1001 WEST CENTER ST<br>MANTECA CA 95337 | | | Notice purposes only | | | | - |
| CITY OF SAN ANTONIO, TX<br>% FINANCIAL SERVICES DIVISION<br>PO BOX 60<br>SAN ANTONIO TX 78291-0060 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DELAWARE SECRETARY OF STATE % STATE OF DELAWARE, DIVISION OF CO PO BOX 74072 BALTIMORE MD 212744072 | | | Notice purposes only | | | | - |
| CITY OF STOCKTON PO BOX 1570 STOCKTON CA 952011570 | | | Notice purposes only | | | | - |
| PALM BEACH COUNTY TAX % COLLECTOR PO BOX 3353 W PALM BEACH FL 334023353 | | | Notice purposes only | | | | - |
| CITY OF PALMDALE, CA 38250 SIERRA HIGHWAY PALMDALE CA 93550 | | | Notice purposes only | | | | - |
| COUNTY OF VOLUSIA PO BOX 23237 TAMPA FL 33623-2237 | | | Notice purposes only | | | | - |
| CITY OF TUCSON PO BOX 27320 TUCSON AZ 86726 | | | Notice purposes only | | | | - |
| CITY OF OXNARD, CA 214 SOUTH C ST OXNARD CA 93030 | | | Notice purposes only | | | | - |
| CITY OF CEDAR RAPIDS %FINANCE DEPARTMENT PO BOX 2148 CEDAR RAPIDS IA 52406-2148 | | | Notice purposes only | | | | - |
| CITY OF FERGUSON 110 CHURCH STREET FERGUSON MO 63135 | | | Notice purposes only | | | | - |
| LOS ANGELES COUNTY % DEPT OF REGIONAL PLANNING 320 WEST TEMPLE ST LOS ANGELES CA 90012 | | | Notice purposes only | | | | - |
| LOUISIANA SECRETARY OF STATE % COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE LA 70804-9125 | | | Notice purposes only | | | | - |
| CITY OF PLANO % ACCOUNTING DEPARTMENT PO BOX 860358 PLANO TX 75086-0358 | | | Notice purposes only | | | | - |
| OUACHIA PARISH TAX COLLECTOR PO BOX 1773 MONROE LA 71210-1773 | | | Notice purposes only | | | | - |
| CITY OF EVERETT % PO BOX 3587 SEATTLE WA 981243587 | | | Notice purposes only | | | | - |
| CITY OF LYNNWOOD 19100 44TH AVE W PO BOX 5008 LYNNWOOD WA 980465008 | | | Notice purposes only | | | | - |
| CITY OF TRUSSVILLE % REVENUE DEPARTMENT PO BOX 159 TRUSSVILLE AL 35173 | | | Notice purposes only | | | | - |
| CITY OF BELLINGHAM % FINANCE DEPT P O BOX V BELLINGHAM WA 98227 | | | Notice purposes only | | | | - |
| VILLAGE OF MATTESON 4900 VILLAGE COMMONS MATTESON IL 60443 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY CLERKS OFFICE  KIRKLAND 123 FIFTH AVE KIRKLAND WA 98033 | | | Notice purposes only | | | | - |
| COUNTY OF SAN DIEGO, CA DEPT OF WEIGHTS & MEASURES 9325 HAZARD WAY STE 100 SAN DIEGO CA 92123-1217 | | | Notice purposes only | | | | - |
| COMMISSIONER OF REVENUE % CITY HALL 715 PRINCESS ANNE STREET FREDERICKSBURG VA 22402 | | | Notice purposes only | | | | - |
| CITY OF HOLLYWOOD, FL % TREASURY SERVICES DIVISION PO BOX 229045 HOLLYWOOD FL 33022-9045 | | | Notice purposes only | | | | - |
| DEPT OF LICENSING MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 | | | Notice purposes only | | | | - |
| CITY OF SOUTHAVEN 8710 NORTHWEST DRIVE SOUTHAVEN MS 38671 | | | Notice purposes only | | | | - |
| CITY OF TOLLESON 9855 WEST VAN BUREN TOLLESON AZ 85353 | | | Notice purposes only | | | | - |
| CITY OF HOOVER PO BOX 11407 BIRMINGHAM AL 352460144 | | | Notice purposes only | | | | - |
| SAGINAW TOWNSHIP CLERK 4980 SHATTUCK RD PO BOX 6400 SAGINAW MI 486086400 | | | Notice purposes only | | | | - |
| CITY OF MONTGOMERY PO BOX 1111 MONTGOMERY AL 36192 | | | Notice purposes only | | | | - |
| VILLAGE OF ARLINGTON HEIGHTS 33 SOUTH ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 | | | Notice purposes only | | | | - |
| STATE OF MARYLAND DEPT OF TAXATION % PERSONAL PROPERTY DIVISION 301 W PRESTON ST BALTIMORE MD 212012395 | | | Notice purposes only | | | | - |
| CLERK OF THE CIRCUIT COURT % PR GEO'S CTY COURTHOUSE ROOM  L-15 UPPER MARLBORO MD 207729986 | | | Notice purposes only | | | | - |
| NC SECRETARY OF STATE % CORPORATIONS DIVISION PO BOX 29622 RALEIGH NC 276260622 | | | Notice purposes only | | | | - |
| SECRETARY OF STATE - CONNIE LAWSON % CORPORATIONS DIVISION 302 W WASHINGTON ST INDIANAPOLIS IN 46204 | | | Notice purposes only | | | | - |
| CATHERINE V ASHBY % COMMISSIONER OF THE REVENUE PO BOX 7000 LEESBURG VA 201777000 | | | Notice purposes only | | | | - |
| BOARD OF COUNTY COMMISSIONERS 2800 NORTH HORSHOE DRIVE NAPLES FL 34104 | | | Notice purposes only | | | | - |
| TENNESSEE SECRETARY OF STATE % WILLIAM R SNODGRASS TOWER 312 ROSA L PARKS AVE - 6TH FL NASHVILLE TN 37243 | | | Notice purposes only | | | | - |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF FLORENCE KY<br>PO BOX 1327<br>FLORENCE KY 41022-1327 | | | Notice purposes only | | | | - |
| CITY OF OLYMPIA<br>P O BOX 1967<br>OLYMPIA WA 985071967 | | | Notice purposes only | | | | - |
| CITY OF GAINESVILLE<br>% OCCUPATIONAL TAX DIVISION<br>P O BOX 490<br>GAINESVILLE FL 32602 | | | Notice purposes only | | | | - |
| CITY OF ASHEVILLE FINANCE DEPT<br>% COLLECTIONS DIVISION<br>P O BOX 7148<br>ASHEVILLE NC 28802 | | | Notice purposes only | | | | - |
| CITY OF DURHAM BUSINESS LICENSE<br>PO BOX 600009<br>RALEIGH NC 27675-6009 | | | Notice purposes only | | | | - |
| MONTANA SECRETARY OF STATE<br>% STATE CAPITOL BLDG<br>1301 E 6TH AVE<br>HELENA MT 59620 | | | Notice purposes only | | | | - |
| CITY OF FAYETTEVILLE<br>113 WEST MOUNTAIN ST<br>FAYETTEVILLE AR 72701 | | | Notice purposes only | | | | - |
| SECRETARY OF STATE<br>% CORPORATE FRANCHISE TAX DIVISION<br>STATE CAPITOL BLDG<br>LITTLE ROCK AR 722011094 | | | Notice purposes only | | | | - |
| LEE COUNTY TAX COLLECTOR<br>PO BOX 1549<br>FT MEYERS FL 339021549 | | | Notice purposes only | | | | - |
| CITY OF BOYNTON BEACH<br>% FIRE INSPECTION FEES<br>PO BOX 310<br>BOYNTON BEACH FL 334250310 | | | Notice purposes only | | | | - |
| TOWN OF PRESCOTT VALLEY<br>7501 EAST CIVIC CENTER<br>PRESCOTT VALLEY AZ 86314 | | | Notice purposes only | | | | - |
| CITY OF ST PETERS MO<br>PO BOX 9<br>ONE ST PETERS CENTRE BLVD<br>ST PETERS MO 63376 | | | Notice purposes only | | | | - |
| CITY OF BEND<br>% BUSINESS LICENSE<br>PO BOX 1348<br>BEND OR 97709 | | | Notice purposes only | | | | - |
| CITY OF MONROE<br>P O BOX 123<br>MONROE LA 71210 | | | Notice purposes only | | | | - |
| MECKLENBURG COUNTY TAX COLLECTOR<br>PO BOX 32728<br>CHARLOTTE NC 28232-2728 | | | Notice purposes only | | | | - |
| SECRETARY OF STATE<br>CAPITOL COMPLEX<br>CARSON CITY NV 89710 | | | Notice purposes only | | | | - |
| CITY OF AURORA<br>% ROOM 120<br>1470 S HAVANA ST<br>AURORA CO 80012 | | | Notice purposes only | | | | - |
| CLERK OF THE CIRCUIT COURT<br>% HOWARD COUNTY<br>9250 BENDIX ROAD<br>COLUMBIA MD 21045 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TOWNSHIP OF FAIRFIELD % BUREAU OF FIRE PREVENTION 230 FAIRFIELD ROAD FAIRFIELD NJ 7004 | | | Notice purposes only | | | | - |
| CITY OF CHARLESTON P O BOX 7786 CHARLESTON WV 25356 | | | Notice purposes only | | | | - |
| STATE BOARD OF EQUALIZATION 3321 Power Inn Rd Suite 130 Sacramento Ca 95826-3893 | | | Notice purposes only | | | | - |
| CITY OF FEDERAL WAY 33530 1ST WAY SOUTH FEDERAL WAY WA 98003 | | | Notice purposes only | | | | - |
| CITY OF BOZEMAN 411 EAST MAIN P O BOX 640 BOZEMAN MT 59715 | | | Notice purposes only | | | | - |
| BOBBY M JUNKINS % JUDGE OF PROBATE PO BOX 187 GADSDEN AL 35902 | | | Notice purposes only | | | | - |
| FAYETTEVILLE FIRE DEPARTMENT 433 HAY STREET FAYETTEVILLE NC 28301 | | | Notice purposes only | | | | - |
| LOUISIANA DEPT OF AGRICULTURE & FOR % DIVISION OF WEIGHTS & MEASURES P O BOX 91081 BATON ROUGE LA 708219081 | | | Notice purposes only | | | | - |
| DEPARTMENT OF WEIGHTS & MEASURES % VENTURA COUNTY 800 SOUTH VICTORIA AVE  L #1750 VENTURA CA 93009 | | | Notice purposes only | | | | - |
| VIRGINIA DEPT OF TAXATION P O BOX 405 RICHMOND VA 232180405 | | | Notice purposes only | | | | - |
| OREGON SECRETARY OF STATE % CORPORATION DIVISION PO BOX 4353 PORTLAND OR 972084353 | | | Notice purposes only | | | | - |
| CITY OF SANTEE 10601 MAGNOLIA AVE SANTEE CA 920711266 | | | Notice purposes only | | | | - |
| CITY OF CHULA VISTA FINANCE DEPT PO BOX 7549 CHULA VISTA CA 91912 | | | Notice purposes only | | | | - |
| CITY OF PINELLAS PARK PO BOX 1100 PINELLAS PARK FL 337801100 | | | Notice purposes only | | | | - |
| CITY OF GAINESVILLE % BUSINESS/OCCUPATION TAX PO BOX 2496 GAINESVILLE GA 30503 | | | Notice purposes only | | | | - |
| NORTH DAKOTA SECRETARY OF STATE % STATE OF NORTH DAKOTA 600 EAST BOULEVARD AVE BISMARCK ND 585050500 | | | Notice purposes only | | | | - |
| LEGAL TAX SERVICE INC PO BOX 10060 PITTSBURGH PA 152366060 | | | Notice purposes only | | | | - |
| CITY OF JACKSONVILLE FL 231 EAST FORSYTH STREET SUITE # 141 JACKSONVILLE FL 32202 | | | Notice purposes only | | | | - |

Sheet no. 75 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ALTOONA AREA SCHOOL DISTRICT % STEVENS BLDG-TAX OFFICE 200 EAST CRAWFORD ALTOONA PA 16602 | | | Notice purposes only | | | | - |
| CLERK OF COURT % CIRCUIT COURT FOR WICOMICO COUNTY PO BOX 198 SALISBURY MD 21803 | | | Notice purposes only | | | | - |
| % TAX COLLECTOR-HILLSBOROUGH COUNTY 601 E KENNEDY BLVD 14TH FLOOR TAMPA FL 336024931 | | | Notice purposes only | | | | - |
| CITY OF PALM DESERT 73-510 FRED WARING DRIVE PALM DESERT CA 92260 | | | Notice purposes only | | | | - |
| FLORIDA DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 6198 TALLAHASSEE FL 32314 | | | Notice purposes only | | | | - |
| SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 | | | Notice purposes only | | | | - |
| TAXATION & REVENUE DEPT % CITY OF FARMINGTON 800 MUNICIPAL DR FARMINGTON NM 87401 | | | Notice purposes only | | | | - |
| PLANS EXAMINERS INC 1000 CHURCH HILL ROAD SUITE 210 PITTSBURGH PA 15205 | | | Notice purposes only | | | | - |
| CITY OF TAYLOR % CITY CLERKS OFFICE 23555 GODDARD RD TAYLOR MI 48180 | | | Notice purposes only | | | | - |
| CITY OF VACAVILLE 650 MERCHANT ST VACAVILLE CA 956966178 | | | Notice purposes only | | | | - |
| COLUMBIA % BUSINESS LICENSE DIVISION PO BOX 7997 COLUMBIA SC 29202-7997 | | | Notice purposes only | | | | - |
| CITY OF ROSEVILLE LICENSE DIVISION 311 VERNON ST #206 ROSEVILLE CA 956782634 | | | Notice purposes only | | | | - |
| CITY OF CHICO P O BOX 3420 411 MAIN ST CHICO CA 95926 | | | Notice purposes only | | | | - |
| CITY OF EL CAJON, CA FINANCE DEPT-BUSINESS LICENSE 200 CIVIC CENTER WAY EL CAJON CA 92020-3916 | | | Notice purposes only | | | | - |
| CITY OF FOLSOM, CA % BUSINESS LICENSE SERVICES 50 NATOMA ST FOLSOM CA 95630-2614 | | | Notice purposes only | | | | - |
| REVENUE COLLECTOR % TOWN OF CARY PO BOX 8049 CARY NC 275128049 | | | Notice purposes only | | | | - |
| FORGE INDUSTRIAL STAFFING, INC PO BOX 71172 CHICAGO IL 60694-1172 | | | Notice purposes only | | | | - |
| Expert Pay 294 East Campus View Blvd. Columbus OH 43235 | | | Notice purposes only | | | | - |

Sheet no. 76 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to  consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CHARTER TOWNSHIP OF ORION-TREASURER 2525 JOSLYN ROAD LAKE ORION MI 48360-1951 | | | Notice purposes only | | | | - |
| CITY OF BOWIE MD % FINANCE DEPARTMENT 2614 KENHILL DRIVE BOWIE MD 20715 | | | Notice purposes only | | | | - |
| HOWARD COUNTY DIRECTOR OF FINANCE PO BOX 37237 BALTIMORE MD 21297-3237 | | | Notice purposes only | | | | - |
| FRESNO COUNTY AUDITOR % TREASURER-TAX COLLECTOR PO BOX 1192 FRESNO CA 937151192 | | | Notice purposes only | | | | - |
| ALLEN COUNTY TREASURER PO BOX 2540 BLDG RM 100 FORT WAYNE IN 468012540 | | | Notice purposes only | | | | - |
| VANDERBURGH COUNTY TREAS PO BOX 77 EVANSVILLE IN 477010077 | | | Notice purposes only | | | | - |
| SAN JUAN COUNTY TREASURER 100 S OLIVER STE 300 AZTEC NM 874102434 | | | Notice purposes only | | | | - |
| REVENUE COMMISSIONER-MOBILE COUNTY PO BOX 1169 MOBILE AL 366331169 | | | Notice purposes only | | | | - |
| CITY OF GAINESVILLE TAX OFFICE PO BOX 2496 GAINESVILLE GA 305032496 | | | Notice purposes only | | | | - |
| COLLECTOR OF REVENUE  ST LOUIS % ST LOUIS COUNTY PO BOX 16955 SAINT LOUIS MO 631051355 | | | Notice purposes only | | | | - |
| FORSYTH CITY TAX COLLECTO PO BOX 82 WINSTON SALEM NC 271020082 | | | Notice purposes only | | | | - |
| JERRY PEANUTS GAINES % WARREN COUNTY SHERIFF PO BOX 807 BOWLING GREEN KY 42102-0807 | | | Notice purposes only | | | | - |
| JEFFERSON COUNTY SHERIFF PO BOX 70300 LOUISVILLE KY 402700300 | | | Notice purposes only | | | | - |
| TAX COLLECTOR PO BOX 2169 STOCKTON CA 952012169 | | | Notice purposes only | | | | - |
| RAY VALDES % SEMINOLE COUNTY TAX COLLECTOR PO BOX 630 SANFORD FL 327720630 | | | Notice purposes only | | | | - |
| CITY OF SALISBURY MD 125 NORTH DIVISION STREET SALISBURY MD 21801-4940 | | | Notice purposes only | | | | - |
| RICHLAND CTY TREASURER PO BOX 2687 COLUMBIA SC 29202 | | | Notice purposes only | | | | - |
| TAX COLLECTOR  BIRMINGHAM % ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR BLVD-N BIRMINGHAM AL 35203 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF CANTON GA 151 ELIZABETH STREET CANTON GA 30114 | | | Notice purposes only | | | | - |
| ANDREW C SMITH % CHARLESTON COUNTY TREASURER PO BOX 878 CHARLESTON SC 294020878 | | | Notice purposes only | | | | - |
| CITY OF KENTWOOD-TAX PO BOX 88018 CHICAGO IL 60680-1018 | | | Notice purposes only | | | | - |
| CITY OF MADISON TREASURER PO BOX 2999 MADISON WI 537012999 | | | Notice purposes only | | | | - |
| WICOMICO COUNTY MARYLAND PO BOX 4036 125 NORTH DIVISION ST ROOM #102 SALISBURY MD 21803-4036 | | | Notice purposes only | | | | - |
| TRAVIS COUNTY TAX COLLECT P O BOX 970 AUSTIN TX 787670970 | | | Notice purposes only | | | | - |
| RANDY H RIGGS % ASSESSOR-COLLECTOR OF TAXES PO BOX 406 WACO TX 76703-0406 | | | Notice purposes only | | | | - |
| TAX APPRAISAL % DISTRICT OF BELL COUNTY PO BOX 390 BELTON TX 765130390 | | | Notice purposes only | | | | - |
| JEFFERSON COUNTY TREASURER DEPT #2075 DENVER CO 80256-0001 | | | Notice purposes only | | | | - |
| K D MERRITT SHERIFF OF WOOD COUNTY PO BOX 1985 PARKERSBURG WV 26102 | | | Notice purposes only | | | | - |
| METROPOLITAN TRUSTEE PO BOX 305012 NASHVILLE TN 372305012 | | | Notice purposes only | | | | - |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 | | | Notice purposes only | | | | - |
| EL PASO COUNTY TREASURER PO BOX 2018 COLORADO SPRINGS CO 80901 | | | Notice purposes only | | | | - |
| COUNTY OF LEXINGTON % TREASURER 212 S LAKE DR LEXINGTON SC 290723499 | | | Notice purposes only | | | | - |
| PRINCE GEORGE'S COUNTY PO BOX 17578 BALTIMORE MD 21297-7578 | | | Notice purposes only | | | | - |
| F KEVIN HUTCHINS % TREASURER ROANOKE COUNTY PO BOX 21009 ROANOKE VA 240180533 | | | Notice purposes only | | | | - |
| HALL COUNTY % TAX COMMISSIONER PO BOX 1579 GAINESVILLE GA 30503 | | | Notice purposes only | | | | - |
| CITY OF OWENSBORO PO BOX 10008 OWENSBORO KY 423029003 | | | Notice purposes only | | | | - |

Sheet no. 78 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SAN DIEGO COUNTY TREASURER 1600 PACIFIC HWY, ROOM #162 SAN DIEGO CA 92101 | | | Notice purposes only | | | | - |
| TREASURER % CITY OF BOWLING GREEN KENTUCKY PO BOX 1410 BOWLING GREEN KY 421021410 | | | Notice purposes only | | | | - |
| FRUITPORT CHARTER TOWNSHIP TREASURE 6543 AIRLINE RD FRUITPORT MI 49415 | | | Notice purposes only | | | | - |
| ORANGE COUNTY TAX COLLECTOR P O BOX 1982 SANTA ANA CA 92702 | | | Notice purposes only | | | | - |
| DON ARMSTRONG % PROPERTY TAX COMMISSIONER PO BOX 1298 COLUMBIANA AL 35051 | | | Notice purposes only | | | | - |
| CITY OF LAFAYETTE PO BOX 4024-C LAFAYETTE LA 705024024 | | | Notice purposes only | | | | - |
| WAKE COUNTY REVENUE DEPT PO BOX 580084 CHARLOTTE NC 282580084 | | | Notice purposes only | | | | - |
| DESOTA COUNTY TAX COLLECTOR 365 LOSHER STREET STE 110 HERNANDO MS 38632 | | | Notice purposes only | | | | - |
| YAVAPAI COUNTY TREASURER 1015 FAIR STREET PRESCOTT AZ 86305 | | | Notice purposes only | | | | - |
| KAREN ROPER % COMMISSIONER OF LICENSES 1702 NOBLE STREET SUITE 107 ANNISTON AL 36201 | | | Notice purposes only | | | | - |
| DELEWARE COUNTY TREASURER 100 WEST MAIN STREET MUNCIE IN 47305 | | | Notice purposes only | | | | - |
| SOLANO COUNTY TREASURER 600 TEXAS STREET FAIRFIELD CA 945336385 | | | Notice purposes only | | | | - |
| WAYNE F WHITTOW % CITY TREASURER BOX 78776 WILWAUKEE WI 532780776 | | | Notice purposes only | | | | - |
| PRINCE WILLIAM COUNTY DEPT 871 ALEXANDRIA VA 223340871 | | | Notice purposes only | | | | - |
| CUMBERLAND COUNTY TREASURER PO BOX 1070 CHARLOTTE NC 282011070 | | | Notice purposes only | | | | - |
| FULTON COUNTY TAX % COMMISSIONER PO BOX 105052 ATLANTA GA 303485052 | | | Notice purposes only | | | | - |
| DAVIESS COUNTY SHERIFF 212 ANN STREET OWENSBORO KY 423034146 | | | Notice purposes only | | | | - |
| DOUGLAS COUNTY TAX COMMISSIONER 8700 HOSPITAL DR PO BOX 1177 DOUGLASVILLE GA 30133 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CHEROKEE COUNTY TAX COMMISSIONER 100 NORTH ST CANTON GA 30114 | | | Notice purposes only | | | | - |
| WILLIAMSON COUNTY % TAX ASSESSOR - COLLECTOR 904 S MAIN ST GEORGETOWN TX 78626-5829 | | | Notice purposes only | | | | - |
| CHARLES COUNTY % TREASURER PO BOX 2607 LA PLATA MD 20646 | | | Notice purposes only | | | | - |
| MARION COUNTY TREASURER 200 EAST WASHINGTON ST SUITE 1001 INDIANAPOLIS IN 46204 | | | Notice purposes only | | | | - |
| TAX COLLECTOR % PINELLAS COUNTY PO BOX 10832 CLEARWATER FL 337578832 | | | Notice purposes only | | | | - |
| CITY OF BURLINGTON PO BOX 1358 BURLINGTON NC 27216 | | | Notice purposes only | | | | - |
| HILLSBOROUGH COUNTY TAX COLLECTOR PO BOX 172920 TAMPA FL 336720920 | | | Notice purposes only | | | | - |
| LINDA HALL % TAX COLLECTOR 100 NORTHSIDE SQUARE HUNTSVILLE AL 358014820 | | | Notice purposes only | | | | - |
| TOM GREEN COUNTY PO BOX 3307 SAN ANGELO TX 76902 | | | Notice purposes only | | | | - |
| TIPPECANOE COUNTY TREASURER 20 NORTH 3RD STREET LAFAYETTE IN 47901 | | | Notice purposes only | | | | - |
| COBB COUNTY TAX COMMISSIONER PO BOX 100127 MARRIETTA GA 30061-7027 | | | Notice purposes only | | | | - |
| JOE G TEDDER % TAX COLLECTOR POLK COUNTY PO BOX 2016 BARTOW FL 338312016 | | | Notice purposes only | | | | - |
| RICHMOND COUNTY % TAX COMMISSIONER 500 GREENE ST ROOM  117 AUGUSTA GA 30911 | | | Notice purposes only | | | | - |
| LANCASTER COUNTY TREASURER % COUNTY CITY BLDG 555 SOUTH 10TH ST LINCOLN NE 68508 | | | Notice purposes only | | | | - |
| GWINNETT COUNTY TAX COMMISSIONER PO BOX 372 LAWRENCEVILLE GA 30046-0372 | | | Notice purposes only | | | | - |
| TOWN OF WASHINGTON % COUNTY OF EAU CLAIRE 2621 E. LEXINGTON BLVD. EAU CLAIRE WI 547016777 | | | Notice purposes only | | | | - |
| JOHN R AMES, CTA % TAX ASSESSOR, COLLECTOR PO BOX 620088 DALLAS TX 752620088 | | | Notice purposes only | | | | - |
| RANKIN COUNTY TAX COLLECTOR % JUDY FORTENBERRY 211 EAST GOVERNMENT ST - STE B BRANDON MS 39042-3269 | | | Notice purposes only | | | | - |

Sheet no. 80 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ADAMS COUNTY TREASURER PO BOX 869 BRIGHTON CO 806010869 | | | Notice purposes only | | | | - |
| CASCADE TOWNSHIP % MARY J CARPENTER TREAS 2865 THORNHILLS DR SE GRAND RAPIDS MI 49546 | | | Notice purposes only | | | | |
| MONROE COUNTY TREASURER 100 W KIRKWOOD AVE BLOOMINGTON IN 47404-5143 | | | Notice purposes only | | | | - |
| BUTTE COUNTY TAX COLLECTOR 25 COUNTY CENTER DR OROVILLE CA 959653384 | | | Notice purposes only | | | | - |
| TAX COLLECTOR 800 SOUTH VICTORIA AVE VENTURA CA 930091290 | | | Notice purposes only | | | | - |
| RIVERSIDE TAX COLLECTOR PO BOX 12005 RIVERSIDE CA 925022205 | | | Notice purposes only | | | | - |
| ST JOSEPH COUNTY TREASURER PO BOX 4758 SOUTH BEND IN 46634-4758 | | | Notice purposes only | | | | - |
| CITY OF ALPHARETTA % FINANCE DEPARTMENT PO BOX 349 ALPHARETTA GA 300090349 | | | Notice purposes only | | | | |
| CITY OF FLORENCE PO BOX 1327 FLORENCE KY 410221327 | | | Notice purposes only | | | | - |
| SCOTT PORTER P.O. BOX 75 CLEBURNE TX 760330075 | | | Notice purposes only | | | | - |
| PEGGY CAMPBELL COLLECTOR 411 JULES ST STE 123 ST JOSEPH MO 64501-1729 | | | Notice purposes only | | | | - |
| GREENVILLE COUNTY TAX COLLECTOR DEPT 390 PO BOX 100221 COLUMBUS SC 29202-3221 | | | Notice purposes only | | | | - |
| LAKE COUNTY TAX COLLECTOR PO BOX 327 TAVARES FL 32778 | | | Notice purposes only | | | | - |
| BREVARD COUNTY TAX COLLECTOR % LISA CULLEN, CFC PO BOX 2500 TITUSVILLE FL 32781-2500 | | | Notice purposes only | | | | - |
| TREASURER OF CLARK COUNTY 501 E. COURT AVE ROOM 125 JEFFERSONVILLE IN 47130 | | | Notice purposes only | | | | - |
| BROWARD COUNTY REVENUE COLLECTION 115 SOUTH ANDREWS AVE. FORT LAUDERDALE FL 333011895 | | | Notice purposes only | | | | - |
| PIMA COUNTY TREASURER PO BOX 29011 PHOENIX AZ 85038-9011 | | | Notice purposes only | | | | - |
| TREASURER OF LAKE COUNTY 2393 N MAIN ST CROWN POINT IN 46307 | | | Notice purposes only | | | | - |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TREASURER % CITY OF VIRGINIA BEACH 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456 | | | Notice purposes only | | | | - |
| TREAS SAGINAW TOWNSHIP PO BOX 6400 SAGINAW MI 48608 | | | Notice purposes only | | | | - |
| CITY OF BARTLETT-TAX DEPT 6400 STAGE ROAD PO BOX 341148 BARTLETT TN 381841148 | | | Notice purposes only | | | | - |
| CITY OF CHARLOTTESVILLE, VA JENNIFER J BROWN TREASURER PO BOX 2854 CHARLOTTESVILLE VA 229022854 | | | Notice purposes only | | | | - |
| ALAMANCE COUNTY TAX COLLECTOR 124 WEST ELM STREET GRAHM NC 27253 | | | Notice purposes only | | | | - |
| THURSTON COUNTY TREASURER PO BOX 34468 SEATTLE WA 981241468 | | | Notice purposes only | | | | - |
| KING COUNTY FINANCE 500 4TH AVE #600 SEATTLE WA 981042340 | | | Notice purposes only | | | | - |
| WHATCOM COUNTY TREASURER PO BOX 11626 TACOMA WA 984116626 | | | Notice purposes only | | | | - |
| TREASURER-AUGUSTA COUNTY PO BOX 590 VERONA VA 24482 | | | Notice purposes only | | | | - |
| OCONEE COUNTY TREASURER PO BOX 429 WALHALLA SC 29691 | | | Notice purposes only | | | | - |
| LINDA BARRETT-VAUGHAN % REVENUE COMMISSIONER ETOWAH COUNTY COURTHOUSE GADSDEN AL 35901 | | | Notice purposes only | | | | - |
| SONOMA COUNTY TAX COLLECTOR 585 FISCAL DR ROOM 100 F SANTA ROSA CA 95403 | | | Notice purposes only | | | | - |
| PLACER COUNTY TAX COLLECTOR PO BOX 7790 AUBURN CA 956047790 | | | Notice purposes only | | | | - |
| COLLIER COUNTY TAX COLLECTOR 3301 E. TAMIAMI TRAIL ROOM 201 NAPLES FL 341123972 | | | Notice purposes only | | | | - |
| CITY OF WALKER TREASURER 4243 REMEMBRANCE RD NW WALKER MI 49544 | | | Notice purposes only | | | | - |
| CITY OF HARRISONBURG TREASURER PO BOX 1007 HARRISONBURG VA 228031007 | | | Notice purposes only | | | | - |
| DOUGHERTY COUNTY TAX DEPARTMENT PO BOX 1827 ALBANY GA 31702 | | | Notice purposes only | | | | - |
| ALBERT URESTI BEXAR COUNTY TAX COLLECTOR PO BOX 2903 SAN ANTONIO TX 78299-2903 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JUDSON ISD  TAX OFFICE % JANICE GANGAWER 8012 SHIN OAK DR SAN ANTONIO TX 782332457 | | | Notice purposes only | | | | - |
| CITY OF APPLETON FINANCE DEPARTMENT PO BOX 2519 APPLETON WI 54912 | | | Notice purposes only | | | | - |
| TAX COMMISSIONER - FAYETTE COUNTY PO BOX 70 FAYETTEVILLE GA 302140070 | | | Notice purposes only | | | | - |
| TREASURER TAX COLLECTOR 172 WEST THIRD ST SAN BERNARDINO CA 924150360 | | | Notice purposes only | | | | - |
| SACRAMENTO COUNTY TAX COLLECTOR 700 H STREET SACRAMENTO CA 958141215 | | | Notice purposes only | | | | - |
| CITY OF CHESAPEAKE % B O CARRAWAY, TREASURER PO BOX 16495 CHESAPEAKE VA 233286495 | | | Notice purposes only | | | | - |
| COUNTY OF VOLUSIA % TAX PROCESSING CENTER PO BOX 31336 TAMPA FL 33631-3336 | | | Notice purposes only | | | | - |
| ARAPAHOE COUNTY TREASURER DEPARTMENT 1126 DENVER CO 802631126 | | | Notice purposes only | | | | - |
| SNOHOMISH COUNTY TREASURER PO BOX 34171 SEATTLE WA 981241171 | | | Notice purposes only | | | | - |
| MANATEE COUNTY TAX COLLECTOR P O BOX 25300 BRADENTON FL 342065300 | | | Notice purposes only | | | | - |
| OFFICE OF FINANCE % ANNE ARUNDEL COUNTY PO BOX 17003 BALTIMORE MD 21297-1003 | | | Notice purposes only | | | | - |
| MONTGOMERY CTY MARYLAND % DIVISION OF REVENUE PO BOX 17448 BALTIMORE MD 212971448 | | | Notice purposes only | | | | - |
| HAMILTON COUNTY TREASURER % OLD COURTHOUSE 33 NORTH 9TH STREET  STE #112 NOBLESVILLE IN 46060 | | | Notice purposes only | | | | - |
| TREASURER OF HENDRICKS COUNTY 355 SOUTH WASHINGTON STREET STE 215 DANVILLE IN 46122 | | | Notice purposes only | | | | - |
| MIKE CORRIGAN TAX COLLECTOR 231 EAST FORSYTH STREET STE #130 JACKSONVILLE FL 32202-3370 | | | Notice purposes only | | | | - |
| CITY OF DANVILLE VA % DIV OF CENTRAL COLLECTIONS/P-P TA P O BOX 3308 DANVILLE VA 245433308 | | | Notice purposes only | | | | - |
| OFFICE OF FAYETTE COUNTY SHERIFF PO BOX 34148 LEXINGTON KY 40588-4148 | | | Notice purposes only | | | | - |
| TREASURER-CITY OF WAUWATOSA BIN  360 MILWAUKEE WI 532880360 | | | Notice purposes only | | | | - |

Sheet no. 83 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MICHAEL HELMIG % COUNTY SHERIFF PO BOX 198 BURLINGTON KY 41005 | | | Notice purposes only | | | | - |
| JANET BUSKEY % REVENUE COMMISSIONER PO BOX 1667 MONTGOMERY AL 361021667 | | | Notice purposes only | | | | - |
| ORANGE COUNTY TAX COLLECTOR PO BOX 545100 ORLANDO FL 32854-5100 | | | Notice purposes only | | | | - |
| COUNTY OF LOUDOUN PO BOX 5017 STERLING VA 201679017 | | | Notice purposes only | | | | - |
| ELKHART COUNTY TREASURER 117 NORTH 2ND ST. ROOM #201 GOSHEN IN 46526 | | | Notice purposes only | | | | - |
| ESCAMBIA COUNTY TAX COLLE PO BOX 1312 PENSACOLA FL 325961312 | | | Notice purposes only | | | | - |
| ALACHUA COUNTY TAX COLLECTOR COUNTY ADM BLDG GAINESVILLE FL 326016882 | | | Notice purposes only | | | | - |
| DESCHUTER COUNTY TAX COLLECTOR % DESCHUTER SERVICES BLDG 1340 NW WALL ST BEND OR 977011939 | | | Notice purposes only | | | | - |
| CITY OF GREENFIELD, WI 7325 WEST FOREST HOME AVENUE PO BOX 20739 GREENFIELD WI 53220 | | | Notice purposes only | | | | - |
| MADISON COUNTY TREASURER 16 EAST 9TH ST ANDERSON IN 46016 | | | Notice purposes only | | | | - |
| TAX COLLECTOR GARLAND COUNTY % GOV'T OFFICE BLDG 200 WOODDBINE ROOM #108 HOT SPRINGS AR 719015121 | | | Notice purposes only | | | | - |
| HILDALGO COUNTY TREASURER PO BOX 178 EDINBURG TX 78540-0178 | | | Notice purposes only | | | | - |
| MICHELLE MCBRIDE % ST CHARLES COUNTY COLLECTOR 201 NORTH SECOND ST ROOM # 134 ST CHARLES MO 63301-2889 | | | Notice purposes only | | | | - |
| LEE COUNTY TAX COLLECTOR PO BOX 1609 FT MEYERS FL 33902-1609 | | | Notice purposes only | | | | - |
| COUNTY OF HENRICO VA PO BOX 3369 HENRICO VA 23228-9769 | | | Notice purposes only | | | | - |
| CANTON TOWNSHIP TREASURER PO BOX 87010 CANTON MI 481870010 | | | Notice purposes only | | | | - |
| LOS ANGELES COUNTY TAX COLLECTOR P O BOX 54027 LOS ANGELES CA 900540027 | | | Notice purposes only | | | | - |
| CITY OF TAYLOR TREASURERS DEPT P O BOX 335 TAYLOR MI 48180 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RICHARD A CARDELE % TREASURER PO BOX 26585 RICHMOND VA 232850088 | | | Notice purposes only | | | | - |
| JACKSON COUNTY COLLECTOR 415 E 12TH ST STE 100 KANSAS CITY MO 64106 | | | Notice purposes only | | | | - |
| CHARLES MALL COMPANY LP % ST CHARLES TOWNE CENTER 867645 RELIABLE PARKWAY CHICAGO IL 60686-0076 | | | Notice purposes only | | | | - |
| LAFAYETTE PARISH TAX COLLECTOR PO BOX 52667 LAFAYETTE LA 70505 | | | Notice purposes only | | | | - |
| FLETCHER BRIGHT COMPANY 1827 POWERS FERRY RD  BLDG 13 ATLANTA GA 30339 | | | Notice purposes only | | | | - |
| S A DEVELOPMENT CO LP PO BOX 8000  DEPT 712 BUFFALO NY 14267 | | | Notice purposes only | | | | - |
| LARRY HALCOMB % JMH DEVELOPMENT CO INC 627 EASTWOOD ST BOWLING GREEN KY 42103 | | | Notice purposes only | | | | - |
| MBR PROPERTIES - UPLAND 10859 SHERMAN WAY SUN VALLEY CA 91352 | | | Notice purposes only | | | | - |
| DELAWARE MARKETPLACE LLC PO BOX 187 2401 SE TONES DR STE 9 ANKENY IA 50021 | | | Notice purposes only | | | | - |
| GRC MANAGEMENT LLC % GREEN SPRING SHOPPING CTR 200 GREEN SPRINGS HWY BIRMINGHAM AL 352094906 | | | Notice purposes only | | | | - |
| ACADIA MERRILLVILLE REALTY LP % PROPERTY 0005 PO BOX 416004 BOSTON MA 02241-6004 | | | Notice purposes only | | | | - |
| NEWMARKET I LLC 727 N WACO  STE 400 WICHITA KS 67203 | | | Notice purposes only | | | | - |
| RIG NORTHWEST FASHION SQUARE LLC 111 EAST WAYNE STREET SUITE 500 FORT WAYNE IN 46802 | | | Notice purposes only | | | | - |
| MICHAEL'S AURORA PLAZA 97  LLC % ACF PROPERTY MGMNT INC 12411 VENTURA BLVD STUDIO CITY CA 91604 | | | Notice purposes only | | | | - |
| FOX RIVER COMMONS SC LLC 285 W DUNDEE RD PALANTINE IL 60074 | | | Notice purposes only | | | | - |
| FAIRFAX COMPANY OF VIRGINIA LLC C/O COMERICA BANK DEPT 56501 DETROIT MI 482670565 | | | Notice purposes only | | | | - |
| FEDERAL REALTY PARTNERS LP C/O PROPERTY 1720 C/O FEDERAL REALTY INVESTMENT TRUST PHILADELPHIA PA 19178-9320 | | | Notice purposes only | | | | - |
| HKK INVESTMENTS % JIMMY & IRENE KROUSTALIS 405 CEDAR TRAILS WINSTON-SALEM NC 27104 | | | Notice purposes only | | | | - |

Sheet no. 85 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PDSI INC<br>PO BOX 933127<br>ATLANTA GA 31193-3127 | | | Notice purposes only | | | | - |
| R/M VACAVILLE LTD<br>C/O THE RODDE COMPANY<br>710 S BROADWAY STE 211<br>WALNUT CREEK CA 94596 | | | Notice purposes only | | | | - |
| THE SHOPS AT NORTHGATE LLC<br>PO BOX 2476<br>DURHAM NC 277152476 | | | Notice purposes only | | | | - |
| PRLHC NORTH POINT MARKET CTR 106816<br>DBA CP VENTURE TWO LLC<br>PO BOX 904179<br>CHARLOTTE NC 28290-4179 | | | Notice purposes only | | | | - |
| PILCHERS SUMMIT LP<br>7001 PRESTON RD<br>SUITE 200  LB 18<br>DALLAS TX 75205 | | | Notice purposes only | | | | - |
| PRD PROPERTIES LLC<br>670 WILLOW KNOLL DR<br>MARIETTA GA 30067 | | | Notice purposes only | | | | - |
| PRINCETON CLUB REAL ESTATE LLC<br>8080 WATTS ROAD<br>MADISON WI 53719 | | | Notice purposes only | | | | - |
| PDN RETAIL CENTER LP<br>C/O OPERON GROUP<br>4 UPPER NEWPORT PLAZA  STE 100<br>NEWPORT BEACH CA 92660 | | | Notice purposes only | | | | - |
| RGP LP CLINTON VALLEY MALL<br>PO BOX 350018<br>BOSTON MA 22410518 | | | Notice purposes only | | | | - |
| GLENAGAIN LLC<br>C/O CB RICHARD ELLIS / MARTIN<br>1111 MICHIGAN AVE, #201<br>EAST LANSING MI 48823 | | | Notice purposes only | | | | |
| ROBERT BELSKY ASSOCIATES<br>461 ROUTE 46<br>FAIRFIELD NJ 7004 | | | Notice purposes only | | | | - |
| NCF LLC<br>C/O OTIS & CLARK PRODUCTS<br>1850 CRAIGSHIRE RD STE 103<br>ST. LOUIS MO 63146 | | | Notice purposes only | | | | - |
| PARKERSBURG CENTER LP<br>C/O CHASE PROPERTIES<br>PO BOX  92317<br>CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| EIFORD & EIFORD DEVELOPMENT<br>826 BRIAR RD<br>BELLINGHAM WA 98225 | | | Notice purposes only | | | | - |
| FAIRWAY MERCHANTS ASSN<br>C/O PEOPLES BANK<br>ATTN: STEPHANIE FENNER<br>LYNDEN WA 98264 | | | Notice purposes only | | | | - |
| THEODORE E SKARTSIARIS TRUST<br>141 E MICHIGAN STE 100 B<br>KALAMAZOO MI 49007 | | | Notice purposes only | | | | - |
| HOUGHTON-WAGMAN PARTNERSHIP<br>C/O NORTHERN TRUST<br>75 REMITTANCE DR - STE 1159<br>CHICAGO IL 60675-1159 | | | Notice purposes only | | | | - |
| PARK ASSOCIATES<br>PO BOX 76558<br>CLEVELAND OH 441016500 | | | Notice purposes only | | | | - |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PORTSMOUTH PLAZA LLC<br>PO BOX 8000, DEPT 756<br>BUFFALO NY 14267 | | | Notice purposes only | | | | - |
| CARY CROSSROADS (DE) LLC<br>PO BOX 932612<br>ATLANTA GA 311932612 | | | Notice purposes only | | | | - |
| LESTER QUAM FAMILY 1997 IRR TRUST<br>1280 S DECATUR BLVD<br>LAS VEGAS NV 89102 | | | Notice purposes only | | | | - |
| MR AND MRS CHARLES BROWN<br>1212 COUNTY RD 3101<br>GREENVILLE TX 754028820 | | | Notice purposes only | | | | - |
| APPLEWOOD SHOPPING CENTER GP<br>C/O COLLETTE & ASSOCIATES, INC.<br>PO BOX 36799<br>CHARLOTTE NC 282366799 | | | Notice purposes only | | | | - |
| ESCONDIDO VALLEY CENTER 02 LLC<br>% ACF PROPERTY MGMT INC<br>12411 VENTURA BLVD<br>STUDIO CITY CA 91604 | | | Notice purposes only | | | | - |
| RAMCO/WEST OAKS II LLC<br>% WEST OAKS II<br>PO BOX 643351<br>PITTSBURGH PA 152643351 | | | Notice purposes only | | | | - |
| CHARLESTON TOWN CENTER SPE LLC<br>% ACCT 405111-000264<br>PO BOX 72503<br>CLEVELAND OH 44192-0503 | | | Notice purposes only | | | | - |
| MARVIN L SMITH<br>3409 BRENTWOOD DR<br>ODESSA TX 79762 | | | Notice purposes only | | | | - |
| DEHM TRUST<br>3374 NW CONRAD DR<br>BEND OR 97701 | | | Notice purposes only | | | | - |
| LIVING WORD ENTERPRISES<br>406 CEDAR LN<br>CHANNELVIEW TX 77530 | | | Notice purposes only | | | | - |
| S & E REALTY COMPANY<br>ATTN: ACCTS RECEIVABLE<br>10689 N PENNSYLVANIA ST STE 100<br>INDIANAPOLIS IN 46280 | | | Notice purposes only | | | | - |
| THE VINEYARD SHOPPING CENTER II LP<br>PO BOX 782257<br>WICHITA KS 67278 | | | Notice purposes only | | | | - |
| FONG FAM PART-ESPLANADE EAST PLAZA<br>% RSC ASSOC INC ID#68-0124657<br>20 WILLIAMSBURG LN<br>CHICO CA 95926 | | | Notice purposes only | | | | - |
| WEST ACRES DEVELOPMENT LLP<br>3902 13TH AVENUE SOUTH  SUITE 3717<br>FARGO ND 58103-3357 | | | Notice purposes only | | | | - |
| PARTNERSH<br>C/O EDM REALTY PARTNERS LP<br>805 THIRD AVENUE  12TH FLOOR<br>NEW YORK NY 10022 | | | Notice purposes only | | | | - |
| KILLEEN JOINT VENTURE<br>1412 MAIN ST STE 2100<br>DALLAS TX 75202 | | | Notice purposes only | | | | - |
| GWINNETT PRADO LP<br>P O BOX 957209<br>DULUTH GA 30095 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| REGENCY SQUARE @ BRANDON C/O REGENCY CENTERS LP LEASE #1808 TENANT #244885 ATLANTA GA 30353-2937 | | | Notice purposes only | | | | - |
| SAN JUAN ASSOCIATES % PETERSON PROPERTIES REAL ESTATE 2325 SAN PEDRO NE STE 2A ALBUQUERQUE NM 87110 | | | Notice purposes only | | | | - |
| LAKELINE PLAZA LLC 867900 RELIABLE PARKWAY CHICAGO IL 60686-0079 | | | Notice purposes only | | | | - |
| BIRCH GROVE PLAZA 4335 24TH AVE FORT GRATIOT MI 48059 | | | Notice purposes only | | | | - |
| GRAND INVESTMENTS LP % RICHARD B MOYE, GENERAL PARTNERSH 566 N BROWN ST WEST COLUMBIA SC 29169 | | | Notice purposes only | | | | - |
| IA MANAGEMENT LLC 33012 COLLECTION CENTER DR CHICAGO IL 60693-0330 | | | Notice purposes only | | | | - |
| ROBERT A KING 305 N TALAMORE DR YORKTOWN IN 47396 | | | Notice purposes only | | | | - |
| RETAIL ASSETS INC 10739 DEERWOOD PARK BOULEVARD SUITE 300 JACKSONVILLE FL 32256 | | | Notice purposes only | | | | - |
| IMI LLC JEFFERSON POINTE C/O BOA JEFFERSON POINTE IMI LLC 13988 COLLECTIONS CENTER DR CHICAGO IL 60693 | | | Notice purposes only | | | | - |
| MERCHANTS ASSOCIATION OF % PEOPLES PLAZA 2750 WRANGLE HILL RD BEAR DE 19701 | | | Notice purposes only | | | | - |
| CHAMPAIGN MARKETVIEW LLC C/O SITEHAWK RETAIL REAL ESTATE 8500 KEYSTONE CROSSING - STE 170 INDIANAPOLIS IN 46240 | | | Notice purposes only | | | | - |
| INLAND TRS MANAGEMENT INC DEPT CH 16470 PALATINE IL 60055-6470 | | | Notice purposes only | | | | - |
| KEYSTONE PLAZA LLC PO BOX 864989 ORLANDO FL 32886-4989 | | | Notice purposes only | | | | - |
| CIII, SS-BS03-TOP10; COLLEGE SQ C/O GRE MANAGEMENT SERVICES 2150 DOUGLAS BLVD - STE 110 ROSEVILLE CA 95661 | | | Notice purposes only | | | | - |
| CREEKSIDE RETAIL LLC C/O KEY PROPERTY SOLUTIONS PO BOX 660214 SACRAMENTO CA 95866 | | | Notice purposes only | | | | - |
| OH RETAIL LL, LLC DEPOSITORY ACCT C PO BOX 73432 CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| CHARLES STREET ASSOCIATES LLC C/O CENTRAL MANAGEMENT SERVICES PO BOX 639 ANDERSON IN 46015-0639 | | | Notice purposes only | | | | - |
| SIMON PROPERTY GROUP LP 7732 RELIABLE PARKWAY CHICAGO IL 60686-0077 | | | Notice purposes only | | | | - |

Sheet no. 88 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CENTRO/IA CLEARWATER MALL LLC % CENTRO/IA SOUTHFIELD PLAZA LLC LOCKBOX ACCOUNT, LEASE #3225029 CINCINNATI OH 45271-3451 | | | Notice purposes only | | | | - |
| MAIER-PERLIN 11999 SAN VINCENTE BLVD STE 335 LOS ANGELES CA 90049 | | | Notice purposes only | | | | - |
| TECH RIDGE AUSTIN LLC PO BOX 677645 DALLAS TX 75267-7645 | | | Notice purposes only | | | | - |
| MORGUARD BOYTON TOWN CTR INC PO BOX 62964 NEW ORLEANS LA 70162-2964 | | | Notice purposes only | | | | - |
| COVINGTON LAKELAND ACQUISITION B110312 PO BOX 66911 ST LOUIS MO 63166-6911 | | | Notice purposes only | | | | - |
| KENDALL-77 LTD 9155 S DADELAND BLVD STE 1812 MIAMI FL 33156 | | | Notice purposes only | | | | - |
| VALENCIA MARKETPLACE II LLC JG MANAGEMENT CO INC 5743 CORSA AVE - STE 200 WESTLAKE VILLAGE CA 91362 | | | Notice purposes only | | | | - |
| TOWN CENTER LAKESIDE C/O WESTWOOD FINANCIAL CORP 11440 SAN VICENTE BLVD - STE 200 LOS ANGELES CA 90049 | | | Notice purposes only | | | | - |
| KIR AUGUSTA II L.P. % DEPT CODE: SGAA0044B ACCT #: SGAA0044BLFAMICHOO HICKSVILLE NY 11802-6208 | | | Notice purposes only | | | | - |
| MARQUETTE REALTY CAPITAL, LLC C/O UNITED PROPERTIES SDS-12-2642 RE: ALTON SQ MALL MINNEAPOLIS MN 55486-2642 | | | Notice purposes only | | | | - |
| WHITEHALL CROSSING A, LLC 542 S COLLEGE AVE PO BOX 209 BLOOMINGTON IN 47402 | | | Notice purposes only | | | | - |
| 601-699 WHITNEY RANCH CTR (719M) C/O NEWMARK MERRILL CO LLC 22817 VENTURA BLVD STE 310 WOODLAND HILLS CA 91364 | | | Notice purposes only | | | | - |
| WNI TENNESSEE LP PO BOX 924133 HOUSTON TX 772924133 | | | Notice purposes only | | | | - |
| ALMA INVESTMENTS LLC MADISON PARTNERS LLC 2622 COMMERCE ST DALLAS TX 75226 | | | Notice purposes only | | | | - |
| NAWARA BROTHERS & ASSOC INC C/O NAI WEST MICHIGAN 100 GRANDVILLE AVE SW  STE 100 GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |
| PRIME PROPERTY MGMT 408 W ROOSEVELT BLVD MONROE NC 28110 | | | Notice purposes only | | | | - |
| HARSCH INVESTMENT PROP LLC UNIT 71 PO BOX 4900 PORTLAND OR 972084900 | | | Notice purposes only | | | | - |
| CHECKMATES LLC C/O NAI WISINSKI OF WEST MICHIGAN 100 GRANDVILLE AVE SW GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |

Sheet no. 89 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WEINGARTEN REALTY INVESTORS PO BOX 301074 DALLAS TX 75303-1074 | | | Notice purposes only | | | | - |
| SAUL HOLDINGS LP % TENANT:TFAMILY0 LEASE:LFAMICH00 PO BOX 64288 BALTIMORE MD 212644288 | | | Notice purposes only | | | | - |
| DAYTON PORTFOLIO LP % PRESTIGE PLAZA 4848 ROUTE 8 UNIT 2 ALLISON PARK PA 15101 | | | Notice purposes only | | | | - |
| CIF GRANITE HILLS LP 8100 LA MESA BLVD STE 101 LA MESA CA 91942 | | | Notice purposes only | | | | - |
| ROIF LLC C/O SITEHAWK PROP MGMT SERV LLC 8500 KEYSTONE CROSSING #170 INDIANAPOLIS IN 46240-7336 | | | Notice purposes only | | | | - |
| CITIGROUP COMM MTG TR COMM MTG P-T CERTS SERIES 2008-C7 REMIC I PO BOX 788746 PHILADELPHIA PA 19178-8746 | | | Notice purposes only | | | | - |
| RIVERBEND #1 LLC PO BOX 1087 WEST END NC 27376 | | | Notice purposes only | | | | - |
| W-M DEVELOPMENT COMPANY 10689 N PENNSYLVANIA SUITE 100 INDIANAPOLIS IN 46208 | | | Notice purposes only | | | | - |
| COBBLESTONE SQUARE CO LTD C/O CARNEGIE MGMT & DEV CORP 27500 DETROIT RD STE 300 WESTLAKE OH 44145 | | | Notice purposes only | | | | - |
| RAMCO GERSHENSON PROPERTIES, LP NEW TOWNE PLAZA PO BOX 350018 BOSTON MA 02241-0518 | | | Notice purposes only | | | | - |
| 4656 SPG WOLF RANCH LP 1709 Momentum Place Chicago IL 60689-5317 | | | Notice purposes only | | | | - |
| THORNTON TOWNE CTR 05A LLC C/O ACF PROPERTY MGMT INC 12411 VENTURA BLVD STUDIO CITY CA 91604 | | | Notice purposes only | | | | - |
| HOT SPRING PLAZA LLC 101 STELLA ST METAIRIE LA 70005 | | | Notice purposes only | | | | - |
| GREENVILLE (WOODRUFL) WMB LLC C/O RIVERCREST REALTY ASSOC LLC 8816 SIX FOLKS ROAD SUITE 201 RALEIGH NC 27615 | | | Notice purposes only | | | | - |
| COLORADO MILLS MALL LP PO BOX 403087 5204 FAMCH11 ATLANTA GA 303843087 | | | Notice purposes only | | | | - |
| MICHAEL A LIGHTMAN DBA LIGHTMAN SOUTH LAKE CO 5100 POPLAR AVE STE 2607 MEMPHIS TN 38137 | | | Notice purposes only | | | | - |
| LOS BANOS GRAVEL CO INC 549 MERCEY SPRINGS RD LOS BANOS CA 93635 | | | Notice purposes only | | | | - |
| GK HOLIDAY VILLAGE, LLC PO BOX 713762 CINCINNATI OH 45271-3762 | | | Notice purposes only | | | | - |

Sheet no. 90 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PRU CB LP<br>PO BOX 202220<br>DEPT 4282<br>DALLAS TX 753202220 | | | Notice purposes only | | | | - |
| ELC INC<br>ATTN: MR ROYCE KERSHAW<br>PO BOX 241057<br>MONTGOMERY AL 36124 | | | Notice purposes only | | | | - |
| KB PARKSIDE LLC<br>% SHOPPES AT PARKPLACE<br>PO BOX 25336<br>TAMPA FL 33622-5336 | | | Notice purposes only | | | | - |
| CENTRO BRADLEY SPE 3 LLC<br>23676 NETWORK PLACE<br>LEASE ID #4138005<br>CHICAGO IL 606731240 | | | Notice purposes only | | | | - |
| MALL ROAD SHOPPES OF FLORENCE LLC<br>PO BOX 498037<br>CINCINNATI OH 45249 | | | Notice purposes only | | | | - |
| CYPRESS CREEK CO LP<br>% BANK OF AMERICA LOCKBOX<br>FILE 56692<br>LOS ANGELES CA 900746692 | | | Notice purposes only | | | | - |
| CENTRAL PARK MRKTPLACE HOLDINGS LLC<br>C/O RAPPAPORT MANAGEMENT COMPANY<br>PO BOX 905373<br>CHARLOTTE NC 282905373 | | | Notice purposes only | | | | - |
| MOHAWK PROPERTIES TWO LLC<br>PO BOX 498037<br>CINCINATTI OH 45249 | | | Notice purposes only | | | | - |
| FLINT GENESEE CROSSING LLC<br>C/O CHASE PROPERTIES LTD<br>PO BOX 92317<br>CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| WRI GALLERIA LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>PO BOX 924133<br>HOUSTON TX 772924133 | | | Notice purposes only | | | | - |
| BRIDGER PEAKS HOLDING LLC<br>C/O REEF REAL ESTATE SERVICES<br>1620 FIFTH AVE - STE 770<br>SAN DIEGO CA 92101 | | | Notice purposes only | | | | - |
| TENHOLDER PROPERTIES INC<br>989 STONE SPRING DR<br>EUREKA MO 63025 | | | Notice purposes only | | | | - |
| KSK SCOTTSDALE MALL LP<br>DEPT L2679<br>COLUMBUS OH 43260-2679 | | | Notice purposes only | | | | - |
| SWM WESTBROOK LLC<br>% THE SHOPPING CENTER GROUP<br>300 GALLERIA PARKWAY 12TH FLOOR<br>ATLANTA GA 30339 | | | Notice purposes only | | | | - |
| ANK/TAYLOR CORP<br>C/O ANK ENTERPRISE INC<br>36801 WOODWARD AVE #300<br>BIRMINGHAM MI 48009-0976 | | | Notice purposes only | | | | - |
| PK I NORTH COUNTY PLAZA LP<br>% DEPT CODE: SCAC1425A<br>SCAC1425ALFAMICH00<br>GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| DDRTC FAYETTE PAVILION I AND II LLC<br>DEPT 102398 30418 21397<br>PO BOX 534420<br>ATLANTA GA 303534420 | | | Notice purposes only | | | | - |
| ACADIANA MALL CMBS LLC<br>PO BOX 74000<br>CLEVELAND OH 441944000 | | | Notice purposes only | | | | - |

Sheet no. 91 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CARPENTER CENTER LLC C/O FIRST CHOICE REALTY MGMT 3200 WILSHIRE BLVD LOS ANGELES CA 90010 | | | Notice purposes only | | | | - |
| NSHE LISCO LLC % CONTINENTAL PROP CO INC W 134 N8675 EXECUTIVE PKY MENOMONEE FALLS WI 53051 | | | Notice purposes only | | | | - |
| BOWIE MALL CO LLC PO BOX 402930 ATLANTA GA 303842930 | | | Notice purposes only | | | | - |
| EASTGATE CROSSING CMBS LLC PO BOX 74641 CLEVELAND OH 441944641 | | | Notice purposes only | | | | - |
| THF CHESTERFIELD EIGHT DEVELMT LLC C/O TSG PROPERTIES 2127 INNERBELT BUS CTR DR STE 310 ST LOUIS MO 63114 | | | Notice purposes only | | | | - |
| CRANBERRY COMMONS CENTER 1 % DEPT CODE: SPAP9020 SPAP9020/LFAMICHOO GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| A C LAUREL LLC C/O REGENCY COURT SAVANNAH LLC 400 MALL BLVD STE M SAVANNAH GA 31406 | | | Notice purposes only | | | | - |
| DDRM FAYETTEVILLE PAVILION LLC % DEPT 102398-21215-31385 PO BOX 534461 ATLANTA GA 303534461 | | | Notice purposes only | | | | - |
| DDRM SPRINGFIELD LLC % DEPT 102398-21247-30771 PO BOX 534461 ATLANTA GA 303534461 | | | Notice purposes only | | | | - |
| DDRM WEST OAKS TOWNE CTR LLC % DEPT 102398 21207 31150 PO BOX 534461 ATLANTA GA 303534461 | | | Notice purposes only | | | | - |
| CLETEX RETAIL INVESTMENTS LLC PO BOX 9006 DALLAS TX 75209 | | | Notice purposes only | | | | - |
| GGP VILLAGE AT JORDAN CREEK LLC % SDS-12-2497 PO BOX 86 MINNEAPOLIS MN 554862497 | | | Notice purposes only | | | | - |
| PK I OLYMPIA SQUARE LLC PO BOX 82565 DEPT CODE: SWAO1491B GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| MISSION RIDGE PLAZA LP % DEPT CODE: SCAM1467A SCAM1467ALFAMICH00 GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| DDR DB SA VENTURES LP % DEPT 102398-20339-32641 PO BOX 931835 CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| CFH REALTY III/DEPT CODE: STXA1378A % STXA1378ALFAMICH00 PO BOX 82565 GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| SHARY RETAIL LTD PO BOX 924133 HOUSTON TX 77292-4133 | | | Notice purposes only | | | | - |
| IA MANAGEMENT LLC 33012 COLLECTION CENTER DR CHICAGO IL 60693-0330 | | | Notice purposes only | | | | - |

Sheet no. 92 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DIRECT HIGHLAND PROP LLC C/O HORIZON MANAGEMENT 1130 LAKE COOK ROAD  STE 280 BUFFALO GROVE IL 60089 | | | Notice purposes only | | | | - |
| URBANCAL OAKLAND PLAZA LLC 6595 PAYSPHERE CIRCLE CHICAGO IL 60674 | | | Notice purposes only | | | | - |
| EVANS SPEEDWAY LLC PO BOX 1685 NEW SMYRNA BEACH FL 32170 | | | Notice purposes only | | | | - |
| 9801 GB ASSOCIATES LLC % STEINER EQUITIES GROUP LLC 75 EISENHOWER PARKWAY  SUITE 150 ROSELAND NJ 07068-1696 | | | Notice purposes only | | | | - |
| BALDWIN COMMONS LLC 101 W BIG BEAVER RD  STE 200 TROY MI 48084 | | | Notice purposes only | | | | - |
| DTD DEVCO 8W LLC 17207 N PERIMETER DR SUITE 200 SCOTTSDALE AZ 85255 | | | Notice purposes only | | | | - |
| PROSPECT GROVE LLC % MID RIVERS WEST SHOPPING CTR 1045 S WOODS MILL RD STE ONE TOWN & COUNTRY MO 63017 | | | Notice purposes only | | | | - |
| LIBERTY PLAZA LLC % SULLIVAN CENTER 33 S STATE ST  SUITE 400 CHICAGO IL 60603-2802 | | | Notice purposes only | | | | - |
| RELIANCE SALISBURY LLC C/O RETAIL CENTER MANAGEMENT LLC PO BOX 498037 CINCINNATI OH 45249 | | | Notice purposes only | | | | - |
| TRI-STATE COMMERCIAL LLC 5216 SHERIDAN ST  SUITE 130 DAVENPORT IA 52806 | | | Notice purposes only | | | | - |
| CH REALTY V/MONTGOMERY VILLAGE, LLC PO BOX 741766 ATLANTA GA 30384-1766 | | | Notice purposes only | | | | - |
| CTC GILBERT, LLCFBO ROYAL BANK SCOT ACCOUNT #4500185274 PO BOX 51467 LOS ANGELES CA 90051-5767 | | | Notice purposes only | | | | - |
| CT RETAIL PROPERTIES FINANCE IV,LLC ID #SAZP1539/ - LEASE ID #LFAMICH00 PO BOX 82565 GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| JOSEPH A YANKE 3607 BROAD AVE ALTOONA PA 16601 | | | Notice purposes only | | | | - |
| TRIGATE PROPERTY PARTNERS, LP C/O CASSIDY TURLEY PO BOX 203610 DALLAS TX 75320-3610 | | | Notice purposes only | | | | - |
| WEINGARTEN NOSTAT INC PROJECT #0305-120 LEASE #LFAMICSO1 PO BOX 301263 DALLAS TX 75303-1263 | | | Notice purposes only | | | | - |
| C/O CROSSROADS DEVELOPMENT PTNR LLC ATTN: WES REHWOLDT SCHAUMBURG IL 60173 | | | Notice purposes only | | | | - |
| T NORTHGATE MALL, LLC PO BOX 644888 PITTSBURGH PA 15264-4888 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| INLAND COMMERCIAL PROPERTY MGMT INC 4575 PAYSPHERE CIRCLE CHICAGO IL 60674 | | | Notice purposes only | | | | - |
| CITADEL CROSSING ASSOCIATES WELLS FARGO BANK NA PO BOX 912460 DENVER CO 80291-2460 | | | Notice purposes only | | | | - |
| UNIVERSITY PLACE LLC 1648 MEMORIAL DR BURLINGTON NC 27215 | | | Notice purposes only | | | | - |
| GREELEY MALL CO LLC 9103 ALTA DR STE 204 LAS VEGAS NV 89145 | | | Notice purposes only | | | | - |
| SUNSET INVESTMENT COMPANY C/0 MARY ZUTAVERN PO BOX 1428 WAUKESHA WI 53187-1428 | | | Notice purposes only | | | | - |
| WRIT LEASE ID #33632 PO BOX 79555 BALTIMORE MD 21279-0555 | | | Notice purposes only | | | | - |
| BRE DDR SPRING CREEK LLC DEPT 102398 21338 47302 PO BOX 931663 CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| BRE DDR CARILLON PLACE LLC DEPT 102398 21420 55114 PO BOX 92472 CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| RAINBOW COMMERCIAL LLC C/O FCM MGMT CO 16461 SHERMAN WAY - STE 140 VAN NUYS CA 91406 | | | Notice purposes only | | | | - |
| UNION FIRST MARKET BANK C/O THALHIMER - COMMERCIAL ACCTG PO BOX 5160 GLEN ALLEN VA 23058-5160 | | | Notice purposes only | | | | - |
| HAWTHORN HILLS SQUARE 1687, LLC DEPT CODE: SILV/1687/ PO BOX 82565 GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| WEST MELBOURNE I, LLC PO BOX 77074 CLEVELAND OH 44194-7074 | | | Notice purposes only | | | | - |
| WESTWOOD PLAZA, LLC C/O BURTON PROPERTY GROUP PO BOX 16167 MOBILE AL 36616 | | | Notice purposes only | | | | - |
| WHITELAND INVESTORS LP C/O BPG MANAGEMENT CO LP ATTN: LORI WILLIAMS YARDLEY PA 19067 | | | Notice purposes only | | | | - |
| SPK LADY LAKE 21 ASSOCIATES LLC PO BOX 713426 CINCINNATI OH 45271-3426 | | | Notice purposes only | | | | - |
| 44TH STREET, LLC C/O NAI WISINSKI 100 GRANDVILLE AVE SW - STE 100 GRAND RAPIDS MI 49503 | | | Notice purposes only | | | | - |
| GIBRALTER COMMERCIAL VI, LLC C/O COLLIERS INT'L SOUTH CAROLINA PO BOX 11610 COLUMBIA SC 29211-1610 | | | Notice purposes only | | | | - |
| TMC EASTGATE, LLC PO BOX 912335 DENVER CO 80291-2335 | | | Notice purposes only | | | | - |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FOREST PLAZA, LLC 1465 PAYSPHERE CIRCLE CHICAGO IL 60674 | | | Notice purposes only | | | | - |
| SA MARY OHIO, LLC 3461 TOWNE BLVD STE B-250 FRANKLIN OH 45005 | | | Notice purposes only | | | | - |
| RPAI SOUTHWEST MGMT LLC LEASE #18658, TENANT #333242 LOCKBOX #774500 CHICAGO IL 60677-4005 | | | Notice purposes only | | | | - |
| RPAI SOUTHWEST MGMT, LLC LEASE #22918, TENANT #357047 15105 COLLECTION CTR DR CHICAGO IL 60693-5105 | | | Notice purposes only | | | | - |
| RPAI US MGMT LLC LEASE #4300, TENANT #202031 LOCKBOX #774500 CHICAGO IL 60677-4005 | | | Notice purposes only | | | | - |
| EL PASEO LLC C/O M&J WILKOW PROPERTIES LTD 180 N MICHIGAN - STE 200 CHICAGO IL 60601 | | | Notice purposes only | | | | - |
| WEINGARTEN NOSTAT INC PROJECT #0573-120 LEASE #LFAMICS01 PO BOX 301263 DALLAS TX 75303-1263 | | | Notice purposes only | | | | - |
| DDR-POYNER PLACE LP DEPT 102398 21132 49714 PO BOX 931650 CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| GUARD PUBLISHING LLC C/O COLLIERS INTERNATIONAL PO BOX 7248 BOISE ID 83707 | | | Notice purposes only | | | | - |
| PRIME/CRDF MISSION HILLS LLC PRIMESTOR-CRDF MISSION HILLS PO BOX 844497 LOS ANGELES CA 90084-4497 | | | Notice purposes only | | | | - |
| GREEN VALLEY CORPORATION 777 N 1ST ST 5TH FLOOR SAN JOSE CA 95112 | | | Notice purposes only | | | | - |
| POMPANO MARKETPLACE OWNER LLC PO BOX 310300 PROPERTY 125910 DES MOINES IA 50331-0300 | | | Notice purposes only | | | | - |
| CAPITAL PROPERTIES MGMT LTD PO BOX  72240 CLEVELAND OH 44192 | | | Notice purposes only | | | | - |
| COLE MT CLARSVILLE IN,LLC C/O COLE REAL ESTATE INVESTMENTS 2325 EAST CAMELBACK RD - STE 1100 PHOENIX AZ 85016 | | | Notice purposes only | | | | - |
| COLE MT CANTON MARKETPLACE LLC C/O COLE R E INVESTMENTS ATTN: ASSET MANAGER PHOENIX AZ 85016 | | | Notice purposes only | | | | - |
| MATTHEW MASON AS RECEIVER ALGONQUIN COMMONS C/O MCKINLYE, INC ANN ARBOR MI 48106-3125 | | | Notice purposes only | | | | - |
| DDR DOUGLASVILLE PAVILION LLC DEPT 102398 21138 50842 PO BOX 809242 CHICAGO IL 60680-9242 | | | Notice purposes only | | | | - |
| INLAND AMERICAN RETAIL MGMT, LLC BLDG #40114 32057 COLLECTIONS CENTER DR CHICAGO IL 60693-0139 | | | Notice purposes only | | | | - |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CHARLES LARRY TATMAN FAMILY TRUST 14669 PRESILLA DR JAMUL CA 91935-4009 | | | Notice purposes only | | | | - |
| FRANKLIN PATTERSON LLC C/O FRANKLIN PARTNERS LLC 55 SHUMAN BLVD - STE 178 NAPERVILLE IL 60563 | | | Notice purposes only | | | | - |
| STONE MOUNTAIN IMPROVEMENTS LLC C/0 NAI BRANNEN GODDARD LLC AS RCVR PO BOX 101739 ATLANTA GA 30392-1739 | | | Notice purposes only | | | | - |
| GREENWOOD-FIELDMOOR LLC C/O FIRST FINANCIAL BANK 433 N CAPITOL AVE - STE 100 INDIANAPOLIS IN 46204 | | | Notice purposes only | | | | - |
| TPP 207 BROOKHILLE LLC C/O HANNAY REALTY ADVISORS - CO LP 2999 N 44TH ST - STE 400 PHOENIX AZ 85018 | | | Notice purposes only | | | | - |
| TOTEM NVO LLC FBO JEFFERIES LOANCARE LLC C/O WELLS FARGO BANK NAT'L ASSOC SAN FRANCISCO CA 94139-6002 | | | Notice purposes only | | | | - |
| VIKING PARTNERS RIVERTOWN LLC C/O PHILLIPS EDISON & CO LTD ATTN: ACCOUNTS RECEIVABLE CINCINNATI OH 45249 | | | Notice purposes only | | | | - |
| ROSEVILLE PARTNERSHIP C/O NATOV MANAGEMENT 2020 5th - #1616 DAVIS CA 95617-7072 | | | Notice purposes only | | | | - |
| TKG MERIDIAN TOWNE CENTRE LLC 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 | | | Notice purposes only | | | | - |
| MADISON WALDORF LC NW 5506-10 PO BOX 1450 MINNEAPOLIS MN 55485 | | | Notice purposes only | | | | - |
| KDI PANAMA MALL LLC PO BOX 931162 ATLANTA GA 31193-1162 | | | Notice purposes only | | | | - |
| SVF RIVA ANNAPOLIS, LLC C/O CITY NATIONAL BANK FILE 1282 PASADENA CA 91199-1282 | | | Notice purposes only | | | | - |
| GARRISON RIVERGATE LLC C/O VISION REAL ESTATE 5544 FRANKLIN RD - STE 200 NASHVILLE TN 37220 | | | Notice purposes only | | | | - |
| ACADEMY SPORTS & OUTDOORS 1800 N MASON RD KATY TX 77449 | | | Notice purposes only | | | | - |
| SAMSARA HOLDINGS, LLC 6221 CROSS BEND CT KALAMAZOO MI 49009 | | | Notice purposes only | | | | - |
| FASHION SQUARE WEST LLC 29355 NORTHWESTERN HWY STE 301 SOUTHFIELD MI 48034 | | | Notice purposes only | | | | - |
| RPI CHESTERFIELD LLC PO BOX 849413 LOS ANGELES CA 90084-9413 | | | Notice purposes only | | | | - |
| PLAINFIELD COMMONS SOUTH, LLC PO BOX 934258 ATLANTA GA 31193-4258 | | | Notice purposes only | | | | |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CREEKSIDE STRIP CENTER LLC C/O KEY PROPERTY SOLUTIONS PO BOX 660214 SACRAMENTO CA 95866 | | | Notice purposes only | | | | - |
| THE SHOPS AT BOARDMAN PARK PROP LLC 721 BOARDMAN-POLAND RD STE 101 YOUNGSTOWN OH 44512 | | | Notice purposes only | | | | - |
| NAI BENCHMARK C/O HL COLLEGE SQUARE LLC 1031 - 15TH ST - STE 4 MODESTO CA 95354 | | | Notice purposes only | | | | - |
| BRIX MANAGEMENT LLC C/O STAUNTON MALL OFFICE 90 LEE JACKSON HWY STAUNTON VA 24401 | | | Notice purposes only | | | | - |
| TFG FRANKLIN VILLAGE WACO LP 2121 N AKARD DR STE 250 DALLAS TX 75201 | | | Notice purposes only | | | | - |
| CROSSROADS PLAZA 1743 LP PO BOX 932612 ATLANTA GA 33193-2612 | | | Notice purposes only | | | | - |
| BRIXMOR SPE 3 LLC C/O BRIXMOR PROPERTY GROUP PO BOX 713547 CINCINNATI OH 45271-3547 | | | Notice purposes only | | | | - |
| STAR-WEST LOUIS JOLIET LLC 75 REMITTANCE DR DEPT 1401 CHICAGO IL 60675-1401 | | | Notice purposes only | | | | - |
| WPG WOLF RANCH LLC 1709 MOMENTUM PL CHICAGO IL 60689-5317 | | | Notice purposes only | | | | - |
| WATERFORD LAKES TOWN CENTER LLC 867732 RELIABLE PARKWAY CHICAGO IL 60686-0077 | | | Notice purposes only | | | | - |
| CHICO MALL INVESTORS LLC DEPT 34665 PO BOX 39000 SAN FRANCISCO CA 94139 | | | Notice purposes only | | | | - |
| COFE ZM DADELAND LLC ATTN: JANET CHAU 7700 N KENDALL DR MIAMI FL 33156 | | | Notice purposes only | | | | - |
| KL PLAZA, LLC C/O FIRST CHOICE REALTY & MGMT INC 3200 WILSHIRE BLVD LOS ANGELES CA 90010 | | | Notice purposes only | | | | - |
| RMA ASHEVILLE LLC 40 N SKOKIE BLVD STE 610 NORTHBROOK IL 60062 | | | Notice purposes only | | | | - |
| OAKLAND PLAZA OWNER LLC C/O OAKLAND SQUARE OWNER LLC PO BOX 856690 MINNEAPOLIS MN 55485-6690 | | | Notice purposes only | | | | - |
| RPAI SOUTHWEST MANAGEMENT LLC 15105 COLLECTION CENTER DR CHICAGO IL 60523 | | | Notice purposes only | | | | - |
| JING AL PO BOX 13253 NEWPORT BEACH CA 92658 | | | Notice purposes only | | | | - |
| NW FASHION LLC PO BOX 30219 RALEIGH NC 27622 | | | Notice purposes only | | | | - |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ONE ELEVEN LA QUINTA LLC 78982 HWY 111 STE 1B LA QUINTA CA 92253 | | | Notice purposes only | | | | - |
| PL RANCHO LP DEPT CODE: SCAR1167B - PLOT 14 PO BOX 82565 GOLETA CA 93118-2565 | | | Notice purposes only | | | | - |
| CHAMPAIGN MARKETRVIEW LLC CASTLETON SQUARE MARKETPLACE LLC 75 REMITTANCE DR - DEPT 6746 CHICAGO IL 60675-6746 | | | Notice purposes only | | | | - |
| ROUND ROCK CROSSING TEXAS LP 8385 C/O CENCOR REALTY SERVICES INC PO BOX 677059 DALLAS TX 75266-0394 | | | Notice purposes only | | | | - |
| QUINTARD MALL, LTD THE WOODMONT COMPANY 2100 W 7TH ST FT WORTH TX 76107 | | | Notice purposes only | | | | - |
| WILSON MONTGOMERY VILLAGE PLAZA LLC C/O AMCAP INC 1281 E MAIN ST STAMFORD CT 6902 | | | Notice purposes only | | | | - |
| SPRING CREEK IMPROVEMENTS LLC C/O DLC MANAGEMENT CORP PO BOX 5122 WHITE PLAINS NY 10602 | | | Notice purposes only | | | | - |
| TPP HARBISON LLC C/O CASSIDY TURLEY 4678 WORLD PARKWAY CIRCLE ST LOUIS MO 63134 | | | Notice purposes only | | | | - |
| ARGO BAKER LLC C/O ARGONAUT INVESTMENTS LLC 770 TAMALPAIS DR - STE 401-B CORTE MADERA CA 94925 | | | Notice purposes only | | | | - |
| WASHINGTON ADAMS LLC 78982 HWY 111 STE 1B LA QUINTA CA 92253 | | | Notice purposes only | | | | - |
| WASHINGTON CROSSING LLC CNL COMMERCIAL REAL ESTATE PO BOX 6230 ORLANDO FL 32801 | | | Notice purposes only | | | | |
| STATE BOARD OF EQUALIZATION 450 NORTH STREET MIC:13 PO BOX 942879 SACRAMENTO CA 94279-0013 | | | Notice purposes only | | | | - |
| STATE OF AL - REVENUE DEPT % SALES/USE & BUS. TAX DIV PO BOX 327790 MONTGOMERY AL 361327790 | | | Notice purposes only | | | | - |
| SHELBY COUNTY % BUISNESS REVENUE OFFICE PO BOX 800 COLUMBIA AL 35051 | | | Notice purposes only | | | | - |
| CITY OF HOOVER PO BOX 11407 BIRMINGHAM AL 352460144 | | | Notice purposes only | | | | - |
| GEORGIA DEPT OF REVENUE PO BOX 740397 ATLANTA GA 303740397 | | | Notice purposes only | | | | - |
| MADISON COUNTY SALES TAX % DEPARTMENT MADISON COUNTY COURTHOUSE HUNTSVILLE AL 35801 | | | Notice purposes only | | | | - |
| CITY OF BOWLING GREEN, KY PO BOX 1410 BOWLING GREEN KY 42102-1410 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| INNERWORKINGS %ACCOUNTS RECEIVABLE 7503 SOLUTION CENTER CHICAGO IL 60677-7005 | | | Notice purposes only | | | | - |
| MICHIGAN SAFETY PRODUCTS OF FLINT 8640 COMMERCE COURT HARBOR SPRINGS MI 49740 | | | Notice purposes only | | | | - |
| LIGUORI PUBLICATIONS 1 LIGUORI DRIVE LIGUORI MO 630579999 | | | Notice purposes only | | | | - |
| AME SUNDAY SCHOOL UNION 500 8th AVE S NASHVILLE TN 372034119 | | | Notice purposes only | | | | - |
| CHICK PUBLICATIONS INC PO BOX 662 CHINO CA 91708 | | | Notice purposes only | | | | - |
| FRIENDLY SALES INC PO BOX 755 QUAKERTOWN PA 18951 | | | Notice purposes only | | | | - |
| KURT ADLER 7 WEST 34TH STREET NEW YORK NY 10001 | | | Notice purposes only | | | | - |
| 59955-Giftcraft 300 INTERNATIONAL DRIVE STE 100 WILLIAMSVILLE NY 14221 | | | Notice purposes only | | | | - |
| BOB JONES UNIVERSITY PRESS 1700 WADE HAMPTON BLVD GREENVILLE SC 29614 | | | Notice purposes only | | | | - |
| FLYING FROG PUBLISHING 2219 YORK ROAD  SUITE 300 LUTHERVILLE MD 21093 | | | Notice purposes only | | | | - |
| HIGHLAND GRAPHICS 706 RICHARD ST PO BOX 1183 SPRINGFIELD TN 37172 | | | Notice purposes only | | | | - |
| ANNIN & COMPANY 105 EISENHOWER PKWY STE 203 ROSELAND NJ 7068 | | | Notice purposes only | | | | - |
| TWIN SISTERS - CONSIGNMENT 4710 HUDSON DRIVE STOW OH 44224 | | | Notice purposes only | | | | - |
| BROWNLOW PUB CO ATTN: PAUL BROWNLOW 6309 AIRPORT FREEWAY FORT WORTH TX 76117 | | | Notice purposes only | | | | - |
| BARG-BAKER BOOK HOUSE ATTN: MAX EERDMANS 6030 E FULTON ADA MI 49301 | | | Notice purposes only | | | | - |
| CENTRAL SOUTH DISTRIBUTION ATTN: CONNIE JOHNSTON 3730 VULCAN DR NASHVILLE TN 372113314 | | | Notice purposes only | | | | - |
| CATHEDRAL PRESS PO BOX 419 LONG PRAIRIE MN 56347 | | | Notice purposes only | | | | - |
| CEF PRESS 2300 E HIGHWAY M PO BOX 348 WARRENTON MO 633830348 | | | Notice purposes only | | | | - |

Sheet no. 99 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COLLEGE PRESS PUBLISHING CO 2111 N MAIN ST STE C JOPLIN MO 64801-9010 | | | Notice purposes only | | | | - |
| 60890-FISHER PRICE 636 GIRARD AVE EAST AURORA NY 14052 | | | Notice purposes only | | | | - |
| FISHER-PRICE 636 GIRARD AVE EAST AURORA NY 14052 | | | Notice purposes only | | | | - |
| CEACO ATTN: TONY SOUSA 70 BRIDGE ST - STE 200 NEWTON MA 2458 | | | Notice purposes only | | | | - |
| FIRESIDE CATHOLIC BIBLES 9020 E 35TH ST N PO BOX 780189 WICHITA KS 678722040 | | | Notice purposes only | | | | - |
| LIFEWAY CHORAL PO BOX 134 NASHVILLE TN 372020134 | | | Notice purposes only | | | | - |
| COKESBURY 201 8TH AVE S PO BOX 801 NASHVILLE TN 372020801 | | | Notice purposes only | | | | - |
| 61572-HONG TAI % ROOM 304 & 5 HUNG TAT INDUST BLDG 43 HUNG TO ROAD KWUN TONG, HONG KONG ZZ 90000 | | | Notice purposes only | | | | - |
| INGRAM PERIODICALS 18 INGRAM BLVD LAVERGNE TN 37086 | | | Notice purposes only | | | | - |
| SAINT MARY'S PRESS 702 TERRACE HEIGHTS WINONA MN 55987-1320 | | | Notice purposes only | | | | - |
| PUNCH STUDIO 6025 SLAUSON AVE CULVER CITY CA 90230 | | | Notice purposes only | | | | - |
| McPHERSON INSPIRATIONS PO BOX 188 957 N MERIDIAN ST SUNMAN IN 470410188 | | | Notice purposes only | | | | - |
| FPA % THE LISTENER'S BIBLE 1674 BROADWAY SUITE 404 NEW YORK NY 10019-5838 | | | Notice purposes only | | | | - |
| VP PRODUCTIONS CORP 213 HERITAGE POINT DR SIMPSONVILLE SC 29681 | | | Notice purposes only | | | | - |
| PAVILION GIFT COMPANY ATTN: DAN AUL 850 WADE HAMPTON BLDG A STE 100 GREENVILLE SC 29609 | | | Notice purposes only | | | | - |
| PERFECT TIMING INC 514 WELLS ST DELAFIELD WI 53018 | | | Notice purposes only | | | | - |
| WISDOM HUNTERS PO BOX 800062 ROSWELL GA 30075 | | | Notice purposes only | | | | - |
| AIM SOLUTIONS C/O MARTINGALE MUSIC 631 OLD HICKORY BLVD OLD HICKORY TN 37138 | | | Notice purposes only | | | | - |

Sheet no. 100 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 62876-MARK FELDSTEIN & ASSOCIATES 6500 WEATHERFIELD CT MAUMEE OH 43537 | | | Notice purposes only | | | | - |
| ACCURATE PROMOTIONS 1052 DORRALL GRAND RAPIDS MI 49505 | | | Notice purposes only | | | | - |
| SUDBURY BRASS GOODS INC 730 EASTERN AVENUE MALDEN MA 2148 | | | Notice purposes only | | | | - |
| 62972-Transpac 1050 PIPER DRIVE VACAVILLE CA 95688 | | | Notice purposes only | | | | - |
| CREATIONS BY YOU PO BOX 1696 ENGLEWOOD CO 80150 | | | Notice purposes only | | | | - |
| 62990-Evergreen 5915 MIDLOTHIAN TURNPIKE RICHMOND VA 23225 | | | Notice purposes only | | | | - |
| MANUAL WOODWORKS & WEAVERS CONSIGN 3737 HOWARD GAP ROAD HENDERSONVILLE NC 28792 | | | Notice purposes only | | | | - |
| BOOK DEPOT 67 Front Street North Thorold Ontario L2V 1X3 | | | Notice purposes only | | | | - |
| ROUND 2 LLC 4073 MEGHAN BEELER CT SOUTH BEND IN 46628 | | | Notice purposes only | | | | - |
| CALYPSO STUDIOS 530 SOUTHLAKE BLVD STE C RICHMOND VA 23236 | | | Notice purposes only | | | | - |
| MASTERPIECES 2483 W MASTERPIECES DR TUSCON AZ 85741 | | | Notice purposes only | | | | - |
| BRENDA V BOUTTE 507 SOUTH LEMAIRE AVE KAPLAN LA 70546 | | | Notice purposes only | | | | - |
| LINDA K DUHON 4283 HARMON ROAD CROWLEY LA 70526 | | | Notice purposes only | | | | - |
| TVGUARDIAN LLC 1930 W 2300 S #2 SALT LAKE CITY UT 84119 | | | Notice purposes only | | | | - |
| SERVANTS HEART 2285 COUNTY HOME ROAD GREENVILLE NC 27858 | | | Notice purposes only | | | | - |
| 63148-HLD GLOBAL LTD 2/F, DARTON TOWER 4 TAI YIP ST, KWUN TONG, KOWTOON HONG KONG ZZ 528300 | | | Notice purposes only | | | | - |
| FCS MARKETING % FOR INTERNAL USE ONLY 5300 PATTERSON SE GRAND RAPIDS MI 49530 | | | Notice purposes only | | | | - |
| 63188-FONDANA RG02 No. 06 1 Lane Changchun Nan Road Gongiming St Guang Ming XIN QU Shenzhen | | | Notice purposes only | | | | - |

Sheet no. 101 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GINA B DESIGNS 12700 INDUSTRIAL PARK BLVD STE 40 PLYMOUTH MN 55441 | | | Notice purposes only | | | | - |
| OCCASIONALLY MADE 8545 PATTERSON AVE 201 RICHMOND VA 23229 | | | Notice purposes only | | | | - |
| ART & SOULWORKS, LLC PO BOX 1179 214 RANCH ROAD EVERGREEN CO 80437 | | | Notice purposes only | | | | - |
| MASTERPIECE STUDIOS 1680 ROE CREST DR N MANKATO MN 56003 | | | Notice purposes only | | | | - |
| UNIVERSAL DESIGNS, INC 855 W NEW YORK AVE DELAND FL 32720 | | | Notice purposes only | | | | - |
| VIVA ENTERPRISES, LLC 3005 COMMERCIAL AVE NORTHBROOK IL 60062 | | | Notice purposes only | | | | - |
| DESIGN MANUFACTURING 950 VITALITY DR STE B COMSTOCK PARK MI 49321 | | | Notice purposes only | | | | - |
| PI FINE ARTS/HOLYLAND EDITIONS 1180 Caledonia Rd Toronto Ontario M6A2W5 | | | Notice purposes only | | | | |
| WORTHY PROMOTIONAL PRODUCTS 20 FIRST AVE PO BOX 240490 ECLECTIC AL 36024 | | | Notice purposes only | | | | - |
| INGRAM PUBLISHER SERVICES ONE INGRAM BLVD LA VERGNE TN 37068 | | | Notice purposes only | | | | |
| EARTHWOOD LLC 2651 VALLEY VIEW AVE HOLLADAY UT 84117 | | | Notice purposes only | | | | - |
| CJ PRODUCTS, LLC 2045 CORTE DEL NOGAL CARLSBAD CA 92011 | | | Notice purposes only | | | | - |
| LAKES PRINT 1610 ITHACA AVE SPIRIT LAKE IA 51360 | | | Notice purposes only | | | | - |
| WILL & BAUMER CANDLE CO PO BOX 2992 SYRACUSE NY 13220-2992 | | | Notice purposes only | | | | - |
| PUREBUTTONS LLC 4930 CHIPPEWA RD UNIT A MEDINA OH 44256 | | | Notice purposes only | | | | - |
| P GRAHAM DUNN (PERSONALIZATION) 630 HENRY ST DALTON OH 44618 | | | Notice purposes only | | | | - |
| CREATIVE CO-OP INC 6000 FREEPORT AVE STE 101 MEMPHIS TN 38141 | | | Notice purposes only | | | | - |
| DUNECRAFT, INC 19201 CRANWOOD PKWY WARRENSVILLE HTS OH 44128 | | | Notice purposes only | | | | - |

Sheet no. 102 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SISTERS GOURMET, INC PO BOX 1550 DACULA GA 30019 | | | Notice purposes only | | | | - |
| GIFTS WITH A CAUSE 4186 SORRENTO VALLEY BLVD STE A SAN DIEGO CA 92121 | | | Notice purposes only | | | | - |
| BANDED DBA LIGHTBULB LLC 264 MALLORY STATION RD STE 5 FRANKLIN TN 37067 | | | Notice purposes only | | | | - |
| MURPHY SECURITY SOLUTIONS 1217 ROBINHOOD LANE LAGRANGE PARK IL 60526 | | | Notice purposes only | | | | - |
| LA DPW PO BOX 30808 LOS ANGELES CA 900300808 | | | Notice purposes only | | | | - |
| VERIZON 28000 PO BOX 28000 LEHIGH VALLEY PA 18002-8000 | | | Notice purposes only | | | | - |
| CITY OF MIDDLETOWN % DIVISION OF WATER BILLING PO BOX 740402 CINCINNATI OH 452740402 | | | Notice purposes only | | | | - |
| AT&T 105414 PO BOX 105414 ATLANTA GA 30348-5414 | | | Notice purposes only | | | | - |
| WATERLOO WATER WORKS PO BOX 27 WATERLOO IA 50704 | | | Notice purposes only | | | | - |
| GREATER CINCINATTI WATER WORKS PO BOX 742505 CINCINATTI OH 452742505 | | | Notice purposes only | | | | - |
| FAIRFAX WATER PO BOX 71076 CHARLOTTE NC 28272-1076 | | | Notice purposes only | | | | - |
| WEST PENN POWER PO BOX 3615 AKRON OH 44309-3615 | | | Notice purposes only | | | | - |
| RUMPKE 10795 HUGHES RD CINCINNATI OH 45251 | | | Notice purposes only | | | | - |
| WASHINGTON SUBURBAN % SANITARY COMMISSION 14501 SWEITZER LN LAUREL MD 207075902 | | | Notice purposes only | | | | - |
| HRSD PO BOX 71092 CHARLOTTE NC 28272-1092 | | | Notice purposes only | | | | - |
| BP ENVIRONMENTAL SERVICES INC PO BOX 188 CHALFONT PA 18914 | | | Notice purposes only | | | | - |
| CITY OF NOVI, MI % TAX PROCESSING PO BOX 674258 DETROIT MI 48267-4258 | | | Notice purposes only | | | | - |
| CHAMPION ENERGY SERVICES LLC#774723 4723 SOLUTIONS CENTER CHICAGO IL 60677 | | | Notice purposes only | | | | - |

Sheet no. 103 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF RALEIGH PO BOX 71081 CHARLOTTE NC 28272-1081 | | | Notice purposes only | | | | - |
| TUCSON ELECTRIC POWER COMPANY PO BOX 80077 PRESCOTT AZ 86304-8077 | | | Notice purposes only | | | | - |
| KETER ENVIRONMENTAL SERVICES INC PO BOX  417468 BOSTON MA 22417468 | | | Notice purposes only | | | | - |
| CITY TREASURER VIRGINIA BEACH % MUNICIPAL CENTER - BLDG #1 2401 COURTHOUSE DR VIRGINIA BEACH VA 234569018 | | | Notice purposes only | | | | - |
| OWENSBORO MUNICIPAL UTILITIES 2070 TAMARACK RD PO BOX 806 OWENSBORO KY 423020806 | | | Notice purposes only | | | | - |
| OFF DUTY OFFICERS INC PO Box 844843 Los Angeles CA 90084-4843 | | | Notice purposes only | | | | - |
| BRASK MALL SERVICES III PO BOX 93717 LAS VEGAS NV 89193 | | | Notice purposes only | | | | - |
| AUGUSTA UTILITIES DEPARTMENT PO BOX 1457 AUGUSTA GA 30903-1457 | | | Notice purposes only | | | | - |
| TALISMARK 1000 PRIMERA BLVD STE 2150 LAKE MARY FL 32746 | | | Notice purposes only | | | | - |
| DISH PO BOX 94063 PALATINE IL 60094-4063 | | | Notice purposes only | | | | - |
| TIME PAYMENT CORP PO BOX 3069 WOBURN MA 01888-1969 | | | Notice purposes only | | | | - |
| CITY OF JOLIET 150 W. JEFFERSON ST JOLIET IL 604324156 | | | Notice purposes only | | | | - |
| CITY OF GEORGETOWN % UTILITY OFFICE PO BOX 1430 GEORGETOWN TX 788271430 | | | Notice purposes only | | | | - |
| NORTHSHORE UTILITY DISTRICT 6830 NE 185TH STREET KENMORE WA 980282701 | | | Notice purposes only | | | | - |
| HARRISON TOWNSHIP WATER AUTHORITY PO BOX 6052 HERMITAGE PA 16148-1052 | | | Notice purposes only | | | | - |
| DO NOT USE PO BOX 9001908 LOUISVILLE KY 40290-1908 | | | Notice purposes only | | | | - |
| CITY OF MILWAUKEE PO BOX 3268 MILWAUKEE WI 532013268 | | | Notice purposes only | | | | - |
| ITS 50 GALESI DR WAYNE NJ 7470 | | | Notice purposes only | | | | - |

Sheet no. 104 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MISSOURI AMERICAN WATER PO BOX 578 ALTON IL 620020578 | | | Notice purposes only | | | | - |
| LAFAYETTE CONSOLIDATED GOVERNMENT P.O. BOX 4024 LAFAYETTE LA 70502 | | | Notice purposes only | | | | - |
| CEDAR RAPIDS MUNICIPAL UTILITIES PO BOX 3255 CEDAR RAPIDS IA 524063255 | | | Notice purposes only | | | | - |
| SAGINAW CHARTER TOWNSHIP WATER DEPT P O BOX 6400 SAGINAW MI 48608 | | | Notice purposes only | | | | - |
| NORTH SHORE GAS POBox 19083 Green Bay WI 54307-9083 | | | Notice purposes only | | | | - |
| LOS ANGELES COUNTY TREASURER P O BOX 512150 LOS ANGELES CA 900510150 | | | Notice purposes only | | | | - |
| AMBIT ENERGY 1801 N LAMAR SUITE 200 DALLAS TX 75202 | | | Notice purposes only | | | | - |
| CYBERA PO BOX 306070 NASHVILLE TN 37230-6070 | | | Notice purposes only | | | | - |
| SUREWEST TELEPHONE CO PO BOX 30697 LOS ANGELES CA 90030 0697 | | | Notice purposes only | | | | - |
| I & G INVERNESS RETAIL LLC 165 Inverness Plaza Birmingham AL 35242 | | | Notice purposes only | | | | - |
| DELAWARE DEPT OF LABOR % EMP TRAINING FUND TAX PO BOX 41780 PHILADELPHIA PA 191011780 | | | Notice purposes only | | | | - |
| STATE OF NEW JERSEY % DEPT OF LABOR & WORK FORCE PO BOX 929 TRENTON NJ 86460929 | | | Notice purposes only | | | | - |
| NEW MEXICO DEPT OF LABOR PO BOX 2281 ALBUQUERQUE NM 87103 | | | Notice purposes only | | | | - |
| REBECCA B CONNELLY TRUSTEE PO BOX 750 MEMPHIS TN 38101 | | | Notice purposes only | | | | - |
| CITY OF MUSKEGON % INCOME TAX DEPARTMENT PO BOX 29 MUSKEGON MI 494430029 | | | Notice purposes only | | | | - |
| CITY OF SPRINGDALE 11700 SPRINGFIELD PIKE SPRINGDALE OH 45246 | | | Notice purposes only | | | | - |
| EMPLOYERS WITHHOLDING TAX RETURN % CITY OF MASON TAX OFFICE PO BOX 633038 CINCINNATI OH 45263-3038 | | | Notice purposes only | | | | - |
| CITY OF CHARLESTON TAXES AND FEES PO BOX 7786 CHARLESTON WV 25356 | | | Notice purposes only | | | | - |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**To be amended for potential claims relating to consigned inventory**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMT<br>N4859 COUNTY ROAD S<br>POUND WI 54161 | | | Notice purposes only | | | | - |
| ECMC<br>% ACCOUNTS RECEIVABLE<br>PO BOX 419040<br>RANCHO CORDOVA CA 95741 | | | Notice purposes only | | | | - |
| CITY OF PARKERSBURG<br>ATTN: USER FEE<br>PO BOX 1627<br>PARKERSBURG WV 26102 | | | Notice purposes only | | | | - |
| DEPARTMENT OF REVENUE<br>PO BOX 25000<br>RALEIGH NC 27640-0150 | | | Notice purposes only | | | | - |
| CITY OF DAYTON<br>PO BOX 643700<br>CINCINNATI OH 45264-3700 | | | Notice purposes only | | | | - |
| CITY OF FRANKLIN, OHIO INCOME TAX<br>1 BENJAMIN FRANKLIN WAY<br>FRANKLIN OH 45005 | | | Notice purposes only | | | | - |
| HAB-LST<br>BERKHEIMER<br>PO BOX 25156<br>LEHIGH VALLEY PA 18002-5156 | | | Notice purposes only | | | | - |
| NEBRASKA UC FUND<br>PO BOX 94600<br>LINCOLN NE 685094600 | | | Notice purposes only | | | | - |
| CLERK OF THE COURT<br>%TOLEDO MUNICIPAL COURT<br>555 NORTH ERIE ST<br>TOLEDO OH 43604 | | | Notice purposes only | | | | - |
| DELAWARE UNEMPLOYMENT COMP FUND<br>PO BOX 41785<br>PHILADELPHIA PA 191011785 | | | Notice purposes only | | | | - |
| DIVISION OF EMP SECURITY<br>PO BOX 888<br>JEFFERSON CITY MO 65102 | | | Notice purposes only | | | | - |
| LOUISIANA WORKFORCE COMM UI TAX<br>PO BOX 60020<br>NEW ORLEANS LA 70160 | | | Notice purposes only | | | | - |
| CITY OF KETTERING<br>% TAX DIVISION<br>PO BOX 293100<br>KETTERING OH 45429 | | | Notice purposes only | | | | - |
| BUREAU OF EMPLOYMENT SEC<br>% LABOR & INDUSTRY BLDG<br>SEVENTH & FORSTER ST S<br>HARRISBURG PA 17121 | | | Notice purposes only | | | | - |
| CITY OF MIDDLETOWN OH<br>% DIVISION OF TAXATAION<br>PO BOX 630157<br>CINCINNATI OH 452630157 | | | Notice purposes only | | | | - |
| COLORADO DEPT OF LABOR<br>% AND EMPLOYMENT<br>PO BOX 956<br>DENVER CO 802010956 | | | Notice purposes only | | | | - |
| LOUISVILLE/JEFFERSON COUNTY<br>% REVENUE COMMISSION<br>PO BOX 35410<br>LOUISVILLE KY 402325410 | | | Notice purposes only | | | | - |
| COMMISSIONER OF FINANCE TOLEDO<br>STE 2070<br>ONE GOVERNMENT CENTER<br>TOLEDO OH 43604 | | | Notice purposes only | | | | - |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DWD-UI<br>PO BOX 78960<br>MILWAUKEE WI 532780960 | | | Notice purposes only | | | | - |
| ILLINOIS DIRECTOR OF<br>% EMPLOYMENT SECURITY<br>PO BOX 19300<br>SPRINGFIELD IL 629749300 | | | Notice purposes only | | | | - |
| CITY OF KANSAS CTY MISSOU<br>ATTN: CITY TREASURER/REVENUE<br>PO BOX 842875<br>KANSAS CITY MO 64184-2875 | | | Notice purposes only | | | | - |
| EMPLOYMENT SECURITY COMM<br>% TAX DEPT<br>PO BOX 26504<br>RALEIGH NC 276116504 | | | Notice purposes only | | | | - |
| FINANCE OFFICER<br>% OCCUPATIONAL TAX OFFICE<br>PO BOX 890947<br>CHARLOTTE NC 282890947 | | | Notice purposes only | | | | - |
| INDIANA EMPLOYMENT SEC<br>PO BOX 847<br>INDIANAPAOLIS IN 46206-0847 | | | Notice purposes only | | | | - |
| IOWA WORKFORCE DEVELOPMENT<br>ATTN: UI TAX - SCAN 2<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319-0209 | | | Notice purposes only | | | | - |
| TREASURER KENTUCKY UNEMP<br>% INSURANCE FUND<br>DIV OF UNEMP INS<br>FRANKFORT KY 40621 | | | Notice purposes only | | | | - |
| TREAS CTY OF BWLING GREEN<br>% OCCUP LIC DIV<br>PO BOX 430<br>BOWLING GREEN KY 42102 | | | Notice purposes only | | | | - |
| EMS TAX<br>% MONROEVILLE<br>2700 MONROEVILLE BLVD<br>MONROEVILLE PA 15146 | | | Notice purposes only | | | | - |
| TENNESSEE DEPT OF EMPLMT<br>305 CORDELL HULL BLDNG<br>NASHVILLE TN 37219 | | | Notice purposes only | | | | - |
| TEXAS WORKFORCE<br>% COMMISSION CONTROLLER<br>PO BOX 149363<br>AUSTIN TX 78714-9363 | | | Notice purposes only | | | | - |
| VIRGINIA EMPLOYMENT COMMISSION<br>PO BOX 1174<br>RICHMOND VA 23218-1174 | | | Notice purposes only | | | | - |
| STATE OF WASHINGTON<br>% EMPLOYMENT SECURITY DEPARTMENT<br>PO BOX 34467<br>SEATTLE WA 981241467 | | | Notice purposes only | | | | - |
| TAX COLLECTION OFFICE<br>PO BOX 55570<br>LEXINGTON KY 40555-5570 | | | Notice purposes only | | | | - |
| CINCINNATI CITY INCOME TX<br>805 CENTRAL AVE<br>6TH FLOOR<br>CINCINNATI OH 45202 | | | Notice purposes only | | | | - |
| CITY OF AURORA<br>PO BOX 33001<br>AURORA CO 800413001 | | | Notice purposes only | | | | - |
| DIVISION OF UNEMPLOYMENT INSURANCE<br>PO BOX 17291<br>BALTIMORE MD 21297-0365 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BOONE COUNTY FISCAL CRT PO BOX 457 FLORENCE KY 41022 | | | Notice purposes only | | | | - |
| CITY OF FLORENCE PO BOX 1357 FLORENCE KY 410221357 | | | Notice purposes only | | | | - |
| TREASURER CITY OF DETROIT % INCOME TAX PO BOX 67000 DETROIT MI 482671319 | | | Notice purposes only | | | | - |
| MISSISSIPPI EMP SEC COMM PO BOX 22781 JACKSON MS 392252781 | | | Notice purposes only | | | | - |
| ACCOUNT CONTROL TECHNOLOGY INC PO BOX 8012 CANOGA PARK CA 91309 | | | Notice purposes only | | | | - |
| CITY OF MADEIRA TAX OFFICE 7141 MIAMI AVE MADEIRA OH 45243 | | | Notice purposes only | | | | - |
| STENGER & STENGER, PC 2618 EAST PARIS AVE SE GRAND RAPIDS MI 29546 | | | Notice purposes only | | | | - |
| CITY OF TRENTON %INCOME TAX 11 EAST ST TRENTON OH 45067 | | | Notice purposes only | | | | - |
| CITY OF BATAVIA % INCOME TAX BUREAU 389 E MAIN ST BATAVIA OH 45103 | | | Notice purposes only | | | | - |
| KOHN LAW FIRM SC 735 N WATER ST STE 1300 MILWAUKEE WI 53202-4106 | | | Notice purposes only | | | | - |
| CITY OF FLINT INCOME TAX DEPT PO BOX 99 FLINT MI 48501-0099 | | | Notice purposes only | | | | - |
| CITY OF FAIRFIELD FAIRFIELD INCOME TAX DIVISION PO BOX 73852 CLEVELAND OH 44193 | | | Notice purposes only | | | | - |
| CITY OF LANSING TREASURER PO BOX 19219 LANSING MI 48901 | | | Notice purposes only | | | | - |
| ROBERT OR CHARLENE DEYOUNG 2970 SHORECREST DR PIERSON MI 49339 | | | Notice purposes only | | | | - |
| COBB COUNTY MAGISTRATE COURT 32 WADDELL ST - 3RD FL PUBLIC SAFETY BUILDING MARIETTA GA 30090-9656 | | | Notice purposes only | | | | - |
| VILLAGE OF EVENDALE 10500 READING RD EVENDALE OH 45241-2574 | | | Notice purposes only | | | | - |
| VILLAGE OF HOLLAND % DIVISION OF TAXATION 1245 CLARION AVE HOLLAND OH 43528 | | | Notice purposes only | | | | - |
| JOHN P HOULIHAN ESQ 10692 PO BOX 272 SALISBURY MD 218030272 | | | Notice purposes only | | | | - |

Sheet no. 108 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON WI 53708-8914 | | | Notice purposes only | | | | - |
| BEAUFORT FAMILY COURT PO DRAWER 1124 BEAUFORT SC 29901-1124 | | | Notice purposes only | | | | - |
| CITY OF BOWLING GREEN INCOME TAX DIVISION PO BOX 189 BOWLING GREEN OH 43402 | | | Notice purposes only | | | | - |
| PRINCE WILLIAM COUNTY TAX ENFORCEMENT OFFICE (MC415) PO BOX 2467 WOODBRIDGE VA 22195-2467 | | | Notice purposes only | | | | - |
| EVERETT ASSOCIATION OF CREDIT MEN PO BOX 5367 EVERETT WA 98206 | | | Notice purposes only | | | | - |
| ECMC LOCKBOX 7096 PO BOX 16478 ST PAUL MN 55116-0478 | | | Notice purposes only | | | | - |
| COLORADO DEPARTMENT OF REVENUE COLORADO DEPARTMENT OF REVENUE DENVER CO 80261-0004 | | | Notice purposes only | | | | - |
| MADISON COUNTY CLERK PO BOX 1277 ANDERSON IN 46016-1277 | | | Notice purposes only | | | | - |
| MAXIE G KIZER PO BOX 21060 WHITE HALL AR 71612 | | | Notice purposes only | | | | - |
| ILLINOIS DEPT OF REVENUE PO BOX 64449 CHICAGO IL 60664-0449 | | | Notice purposes only | | | | - |
| CITY OF WEST CARROLLTON DIVISION OF TAXATION 300 E CENTRAL AVE WEST CARROLLTON OH 45449-1810 | | | Notice purposes only | | | | - |
| ARIZONA DEPARTMENT OF REVENUE COLLECTION SERVICES PO BOX 29070 PHOENIX AZ 85038-9070 | | | Notice purposes only | | | | - |
| GREAT LAKES HIGHER ED GUARANTY CORP PO BOX 83230 CHICAGO IL 60691-0230 | | | Notice purposes only | | | | - |
| COLORADO DEPT OF REVENUE COLORADO DEPT OF REVENUE DENVER CO 80261-0004 | | | Notice purposes only | | | | - |
| INTERNAL REVENUE SERVICE PO BOX 219236 KANSAS CITY MO 64121-9236 | | | Notice purposes only | | | | - |
| EQUITY PROCESS MANAGEMENT TRUST ACCOUNT PO BOX 4906 MISSOULA MT 59806 | | | Notice purposes only | | | | - |
| EVERETT ASSOCIATION OF CREDIT MEN PO BOX 5367 EVERETT WA 98206 | | | Notice purposes only | | | | - |
| FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO CA 94267-0011 | | | Notice purposes only | | | | - |

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CAP OF KENT COUNTY LLC<br>71 GREENTREE DR<br>DOVER DE 19904 | | | Notice purposes only | | | | - |
| STATE OF MICHIGAN<br>PO BOX 33598<br>DETROIT MI 48232-5598 | | | Notice purposes only | | | | - |
| BCTCB<br>1301 - 12TH ST, STE 103<br>ALTOONA PA 16601 | | | Notice purposes only | | | | - |
| IDAHO DEPT OF EMPLOYMENT<br>% EMPLOYER ACCTS BUREAU<br>317 MAIN ST<br>BOISE ID 837350760 | | | Notice purposes only | | | | - |
| CITY OF LEBANON<br>% INCOME TAX DEPT<br>50 S BROADWAY<br>LEBANON OH 45036 | | | Notice purposes only | | | | - |
| BATTLE CREEK CITY TREASURER<br>P O BOX 1982<br>BATTLE CREEK MI 49016 | | | Notice purposes only | | | | - |
| UI CONTRIBUTION PROGRAM<br>% DEPT OF REVENUE<br>P O BOX 6339<br>HELENA MT 596046339 | | | Notice purposes only | | | | - |
| HARRISON TWP OCCUP TAX<br>% MUNICIPAL BLDG MUNICIPAL DR<br>P O BOX 376<br>NATRONA HEIGHTS PA 15065 | | | Notice purposes only | | | | - |
| GLEN HAVEN LLC<br>5116 196TH ST SW # 103<br>LYNNWOOD WA 980366148 | | | Notice purposes only | | | | - |
| SARA INVESTMENT REAL ESTATE<br>6264 NESBITT RD<br>MADISON WI 53719 | | | Notice purposes only | | | | - |
| T & K LEASING INC<br>PO BOX 1089<br>DOUBLE SPRINGS AL 35553 | | | Notice purposes only | | | | - |
| PACIFIC CASTLE SANTEE LP<br>2601 MAIN ST STE 900<br>IRVINE CA 92614 | | | Notice purposes only | | | | - |
| CORNERSTONE TINLEY PARK LLC<br>% FBC HAZEL CREST LLC<br>60 REVERE DR STE 700<br>NORTHBROOK IL 60062 | | | Notice purposes only | | | | - |
| GEORGIA PROPERTIES LP<br>C/O CARNEGIE MGMT & DEV CORP<br>27500 DETROIT RD STE 300<br>WESTLAKE OH 44145 | | | Notice purposes only | | | | - |
| GULF COAST TOWN CTR CMBS LLC<br>PO BOX 74795<br>CLEVELAND OH 441944795 | | | Notice purposes only | | | | - |
| PRESCOTT VALLEY CENTER LLC<br>3001 N MAIN ST STE 2B<br>PRESCOTT VALLEY AZ 86314 | | | Notice purposes only | | | | - |
| THE 3 AMIGOS PROP LLC<br>8200 CODY DR<br>STE F<br>LINCOLN NE 68512 | | | Notice purposes only | | | | - |
| SSF SAVANNAH PROPERTIES LLC<br>14045 ABERCORN STREET<br>SAVANNAH GA 31419 | | | Notice purposes only | | | | - |

Sheet no. 110 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FAMILY LAKES CROSSINGS PO BOX 1649 DESTIN FL 32540 | | | Notice purposes only | | | | - |
| Michael Quagliano 3520 Broadway Quincy IL 62301 | | | Notice purposes only | | | | - |
| RMD PROPERTY MANAGEMENT, LLC PO BOX 261 REDMOND WA 98073 | | | Notice purposes only | | | | - |
| DANVILLE MALL, LLC C/O HULL STOREY GIBSON COMPANIES PO BOX 204227 AUGUSTA GA 30917 | | | Notice purposes only | | | | - |
| Department of Finance & Administration PO Box 9941 Little Rock AR 72203-9941 | | | Notice purposes only | | | | - |
| State of California Witholding Services and Compliance MS F182 Franchise Tax Board Sacramento CA 94267-0651 | | | Notice purposes only | | | | - |
| State of Colorado Department of Revenue PO Box 17087 Denver CO 80217-0087 | | | Notice purposes only | | | | - |
| State of Delaware Department of Finance / Division of Revenue Carvel State Office Building Wilmington DE 19801 | | | Notice purposes only | | | | - |
| Georgia Department of Revenue Registration and Licensing PO Box 105499 Atlanta GA 30348-5499 | | | Notice purposes only | | | | - |
| Idaho State Tax Commission PO Box 76 Boise ID 83707-0076 | | | Notice purposes only | | | | - |
| Electronic Funds Transfer Divisio n Illinois Departmetn of Revenue PO Box 19015 Springfield IL 62794-9015 | | | Notice purposes only | | | | - |
| Indiana Department of Revenue PO Box 7221 Indianapolis IN 46207-7221 | | | Notice purposes only | | | | - |
| Iowa Department of Revenue Hoover State Office Building 1305 E Walnut DesMoines IA 50319 | | | Notice purposes only | | | | - |
| Kansas Department of Revenue Compliance Enforcement 915 SW Harrison ST Topeka KS 66625-2007 | | | Notice purposes only | | | | - |
| Kentucky Department of Revenue W-2 Processing 501 High Street, Station 57 Frankfort KY 40601 | | | Notice purposes only | | | | - |
| Louisiana Department of Revenue PO Box 91017 Baton Rouge LA 70821-9017 | | | Notice purposes only | | | | - |
| Comptroller of Maryland Revenue Administration Division 110 Carroll Street Annapolis MD 21411-0001 | | | Notice purposes only | | | | - |
| Michigan Department of Treasury PO Box 30427 Lansing MI 48909 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Income Tax & Withholding Division Mail Station 6501 St. Paul MN 55146-6501 | | | Notice purposes only | | | | - |
| Mississippi Department of Revenue P.O. Box 1033 Jackson MS 39215-1033 | | | Notice purposes only | | | | - |
| Missouri Department of Taxation Taxation Division PO Box 3375 Jefferson City MO 65105-3375 | | | Notice purposes only | | | | - |
| Department of Revenue PO Box 6309 Helena MT 59604-6309 | | | Notice purposes only | | | | - |
| Nebraska Department of Revenue PO Box 98915 Lincoln NE 68509-8915 | | | Notice purposes only | | | | - |
| State of New Jersey Department of The Treasury Division of Taxation Trenton NJ 08695-0269 | | | Notice purposes only | | | | - |
| NC Department of Revenue PO Box 25000 Raleigh NC 27640-0605 | | | Notice purposes only | | | | - |
| State of North Dakota Office of State Tax Commissioner State Capitol Bismarck ND 58505-0599 | | | Notice purposes only | | | | - |
| Ohio Department of Taxation PO Box 182667 Columbus OH 43218-2667 | | | Notice purposes only | | | | - |
| Oregon Department of Revenue PO Box 14260 Salem OR 97309-5060 | | | Notice purposes only | | | | - |
| Bureau of Business Trust Fund Taxes PO Box 280901 Harrisburg PA 17128-0901 | | | Notice purposes only | | | | - |
| State of South Carolina Department of Revenue Withholding Tax Columbia SC 29214-0004 | | | Notice purposes only | | | | - |
| Virginia Department of Taxation Office of Customer Services P.O. Box 1115 Richmond VA 23218-1115 | | | Notice purposes only | | | | - |
| State of West Virginia State Tax Department Tax Account Administration Division Charleston WV 25326-1667 | | | Notice purposes only | | | | - |
| Wisconsin Department of Revenue PO Box 8902 Madison WI 53708-8902 | | | Notice purposes only | | | | - |
| Alabama Dept of Labor 649 Monroe St Montgomery AL 36131 | | | Notice purposes only | | | | - |
| Arkansas Dept of Workforce Services PO Box 8007 Little Rock AR 72203-8007 | | | Notice purposes only | | | | - |
| Employment Development Department Taxpayer Assistance Center P.O. Box 826880 Sacramento CA 94280-0001 | | | Notice purposes only | | | | - |

Sheet no. 112 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Florida Dept of Revenue
5050 West Tennessee St
Tallahassee FL 32399-0100 | | | Notice purposes only | | | | - |
| Iowa Workforce Development
1000 E Grand Ave
Des Moines IA 50319 | | | Notice purposes only | | | | - |
| New Jersey Dept of Labor & Workforce
Div of Employer Accounts
PO Box 394
Trenton NJ 08625-0394 | | | Notice purposes only | | | | - |
| PL MILLENIA PLAZA II LLC
PO BOX 6203
HICKSVILLE NY 11802-6203 | | | Notice purposes only | | | | - |
| FRONTLINE R E PARTNERS, LLC
AS RECEIVER FOR 4110-4170 GRAPE
707 SKOKIE BLVD - STE 580
NORTHBROOK IL 60062 | | | Notice purposes only | | | | - |
| BELT HIGHWAY, LP
C/O M.D. MANAGEMENT, INC
5201 JOHNSON DR - STE 411
MISSION KS 66205 | | | Notice purposes only | | | | - |
| 98 SOUTH, LLC
C/O LADS
PO BOX 2047
PONTE VEDRA BEACH FL 32004 | | | Notice purposes only | | | | - |
| BATAVIA COMMONS LLC
ATTN: HANSEN CHENNIKKARA
PO BOX 9107
NAPERVILLE IL 60567-9107 | | | Notice purposes only | | | | - |
| PL DULLES LLC
ACCT #SVAS1175B-LFAMICHOO
PO BOX 6203
HICKSVILLE NY 11802-6203 | | | Notice purposes only | | | | - |
| KRG TRUSSVILLE 1, LLC
C/O KITE REALTY GROUP
32682 COLLECTION CENTER DR
CHICAGO IL 60693-0327 | | | Notice purposes only | | | | - |
| MENTOR CITY CENTER LTD
C/O FIRST REALTY
6690 BETA DR - STE 220
MAYFIELD OH 44143 | | | Notice purposes only | | | | - |
| TRAVANCORE PACIFIC LLC
PO BOX 3323
SARATOGA CA 95070 | | | Notice purposes only | | | | - |
| BRENTWOOD BENSON PUBLISHING
% PROVIDENT MUSIC DISTRIBUTION
741 COOL SPIRNGS BLVD
FRANKLIN TN 37067 | | | Notice purposes only | | | | - |
| HARPER COLLINS
ATTN: JEFF HOBBS
353 SACRAMENT ST  STE 500
SAN FRANCISCO CA 941113653 | | | Notice purposes only | | | | - |
| DEXSA
1501 LIVINGSTONE RD
PO BOX 109
HUDSON WI 540160109 | | | Notice purposes only | | | | - |
| FINDEX.COM INC/PARSONS CHURCH GROUP
18151 LAFAYETTE AVE
ELKHORN NE 68022 | | | Notice purposes only | | | | - |
| IN WORSHIP
ATTN:  KATIE MCFARLAND
902 N STATE ST
BELLINGHAM WA 98225 | | | Notice purposes only | | | | - |
| GT MEDIA USA
ATTN: ACCOUNTS RECEIVABLE
360 INTERLOCKEN BOULEVARD
BROOMFIELD CO 80021 | | | Notice purposes only | | | | - |

Sheet no. 113 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HOLLOWAY SPORTSWEAR 2633 CAMPBELL RD PO BOX 4489 SIDNEY OH 45365 | | | Notice purposes only | | | | - |
| AMSCAN 80 GRASSLANDS RD ELMSFORD NY 105231100 | | | Notice purposes only | | | | - |
| K & COMPANY 8500 N.W. RIVER PARK DR #136 PARKVILLE MO 64152 | | | Notice purposes only | | | | - |
| BOB SORGE 236 GORHAM ST CANANDAIGUA NY 14424 | | | Notice purposes only | | | | - |
| PYRCZAK PUBLISHING PO BOX 39731 LOS ANGELES CA 90039 | | | Notice purposes only | | | | - |
| LEGACY PUBLISHERS INTERNATIONAL 9495 E FLORIDA AVE DENVER CO 80247 | | | Notice purposes only | | | | - |
| ENTERTAINMENT MINISTRY C/O VANTAGE GROUP 5584 MT VIEW RD STE 200 ANTIOCH TN 370132311 | | | Notice purposes only | | | | - |
| QUESTMARC PUBLISHING PO BOX 340 YANKTON SD 57078 | | | Notice purposes only | | | | - |
| CATHEDRAL RECORDS CONSIGNMENT 239 NORTH LOOP 1604 WEST SAN ANTONIO TX 78232 | | | Notice purposes only | | | | - |
| MILESTONES/TRUE POTENTIAL PUBL PO BOX 904 TRAVELERS REST SC 29690 | | | Notice purposes only | | | | - |
| LEGENDS RANCH 2022 WEST 14 MILE RD BITELY MI 49309 | | | Notice purposes only | | | | - |
| SERVANT PUBLICATIONS BOX 8617 1143 HIGHLAND DR   SUITE E ANN ARBOR MI 48107 | | | Notice purposes only | | | | - |
| ETERNAL PICTURES INC VERONIQUE STURM 4975 DIXIE HWY NE #503 PALM BAY FL 32905 | | | Notice purposes only | | | | - |
| LIVING WATERS 9818 ARKANSAS ST BELLFLOWER CA 90706 | | | Notice purposes only | | | | - |
| SYMTIO 5300 PATTERSON SE GRAND RAPIDS MI 49530 | | | Notice purposes only | | | | - |
| 413 STRENGTHGEAR INC - CONSIGNMENT 3810 TIMMS DRIVE TYLER TX 75701 | | | Notice purposes only | | | | - |
| GIFTS OF FAITH CONSIGNMENT 5226 S 31ST PLACE PHOENIX AZ 85040 | | | Notice purposes only | | | | - |
| CROSSWAY BOOKS & BIBLES 1300 CRESCENTS ST WHEATON IL 60187 | | | Notice purposes only | | | | - |

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GOD IS GOOD LLC<br>425 WEST JENNINGS ST<br>NEWBURGH IN 47630 | | | Notice purposes only | | | | - |
| BRENTWOOD KIDS COMPANY<br>% PROVIDENT MUSIC DISRIBUTION<br>741 COOL SPRING BLVD<br>FRANKLIN TN 37067 | | | Notice purposes only | | | | - |
| RULLINGNET CORPORATION<br>5855 UPLANDER WAY<br>STE E<br>CULVER CITY CA 90230-6645 | | | Notice purposes only | | | | - |
| BRIGHTPEAK FINANCIAL<br>901 N 3RD ST<br>STE 195<br>MINNEAPOLIS MN 55413 | | | Notice purposes only | | | | - |
| INGRAM PUBLISHER SERVICES<br>1210 INGRAM DR<br>CHAMBERSBURG PA 17201 | | | Notice purposes only | | | | - |
| WATERCOLOR BOOKS<br>2324 CHEEKS SPARGER RD<br>BEDFORD TX 760212678 | | | Notice purposes only | | | | - |
| JPMorgan Chase<br>Tim Martin<br>242 East Kalamazoo Ave., Suite 103<br>Kalamazoo MI 49007 | | | Notice purposes only | | | | - |
| Wells Fargo<br>Todd Medendorp<br>146 Monroe Center, NW Suite 10000<br>Grand Rapids MI 49503 | | | Notice purposes only | | | | - |
| PNC Bank<br>Levi Byker<br>171 Monroe N.W. Concourse Level<br>Grand Rapids MI 49503 | | | Notice purposes only | | | | - |
| Bank of America<br>Keith Bobrowski<br>40 Pear St NW<br>Grand Rapids MI 49503 | | | Notice purposes only | | | | |
| MARY BERKHOUSEN<br>927 Jenks Blvd<br>Kalamazoo MI 49006 | | | Notice purposes only | | | | - |
| RICHARD FORSMAN<br>70 W Lester Lake Dr<br>Grand Junction MI 49056 | | | Notice purposes only | | | | - |
| DARWIN (DEAN) MCKILLIPS<br>606 W Central Ave Apt 12<br>Winfield IA 52659 | | | Notice purposes only | | | | - |
| RUTH OLIVER<br>18 Black Oak Court<br>Simpsonville SC 29680 | | | Notice purposes only | | | | - |
| JEAN TERWILLIGER<br>3379 Millpond Dr<br>Caledonia MI 49316 | | | Notice purposes only | | | | - |
| PRELETTE TILLMAN<br>454 Academy Street<br>Pilot Mountain NC 27041 | | | Notice purposes only | | | | - |
| POLCE PATRICIA<br>2302 Tilbrook Rd<br>Monroeville PA 15146 | | | Notice purposes only | | | | - |
| Family Christian - Capex Accrual<br>5300 Patterson Ave SE<br>Grand Rapids  MI 49530 | | | Notice purposes only | | | | - |

Sheet no. 115 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re Family Christian LLC
Debtor

Case No.15-00643-jtg
(if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
To be amended for potential claims relating to  consigned inventory

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bob Cohen and James Mears CO Thomas B Bacon, Esq 4868 SW 103rd Ave Cooper City FL 33328 | | | Notice purposes only | | | | - |
| State of Illinios CO Christopher Kim 100 West Randolph Street 11th Floor Chicago IL 60601 | | | Notice purposes only | | | | - |
| State of Illinios CO Stephen Diamond PC 332 South Michigan Ave Ste 1000 Chicago IL 60602 | | | Notice purposes only | | | | - |
| | | | Notice purposes only | | | | |
| | | | Notice purposes only | | | | |
| | | | Notice purposes only | | | | |
| | | | Notice purposes only | | | | |
| | | | Notice purposes only | | | | |
| | | | Notice purposes only | | | Total | 43,986,736.13 |

Sheet no. 116 of 116 sheets attached to Schedule of Creditors Holding Unsecured Claims

In re  **Family Christian, LLC**                                                                                    Case No.   **15-00643-jtg**
         Debtor                                                                                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BC EVANSVILLE LAND COMPANY LLC<br>45 FAIRFIELD AVENUE<br>SUITE 200<br>BELLEVUE KY 41073- | Commercial Property Lease |
| EVANS SPEEDWAY LLC<br>PO BOX 1685<br>NEW SMYRNA BEACH FL 32170- | Commercial Property Lease |
| CBL & Associates Management, Inc.<br>2030 Hamilton Place Blvd. Suite 500<br>Chattanooga TN 37421-6000 | Commercial Property Lease |
| Inland Commercial<br>2901 Butterfield Rd.<br>Oak Brook ILL 60523- | Commercial Property Lease |
| COLLIERS INTERNATIONAL<br>475 SOUTH CAPITOL BLVD<br>P.O. BOX 7448, 83707-1248<br>BOISE ID 83702- | Commercial Property Lease |
| FLINT GENESEE CROSSING LLC<br>ATTN: GENERAL COUNSEL<br>3333 Richmond Rd. Suite 320<br>BEACHWOOD OH 44122- | Commercial Property Lease |
| HIGHLAND DIRECT PROPERTY, LLC<br>ATTN: KELLY PERREAULT<br>1130 LAKE COOK ROAD, SUITE 280<br>BUFFALO GROVE IL 60089- | Commercial Property Lease |
| SAMSARA HOLDINGS LLC<br>JEFF CARROLL<br>6221 CROSS BEND COURT<br>KALAMAZOO MI 49009- | Commercial Property Lease |
| FOX RIVER COMMONS, LLC<br>DIR. OF COMMERCIAL DEV.<br>100 W. DUNDEE ROAD<br>PALATINE IL 60067-2659 | Commercial Property Lease |
| WRI GALLERIA, LLC<br>C/O WEINGARTEN REALTY INVESTRS<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | Commercial Property Lease |
| Joseph Yanke<br>3607 Broad Ave.<br>Altoona PA 16601- | Commercial Property Lease |

In re **Family Christian, LLC**                                                                                    Case No. **15-00643-jtg**
    Debtor                                                                                                                    (if known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CP Venture II<br>PO Box 281587<br>Atlanta GA 30384-1587 | Commercial Property Lease |
| Otay Main Street LLC<br>File 1353<br>Pasadena CA 91199- | Commercial Property Lease |
| MONROEVILLE S.C., LP<br>P O BOX 5020<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK NY 11042-0020 | Commercial Property Lease |
| GWINNETT PRADO, L.P.<br>DBA SATELLITE SHOPS II<br>P.O. BOX 988<br>DULUTH GA 30096-0000 | Commercial Property Lease |
| STUART ROSE/BEAVERCREEK, INC.<br>Chernesky, Hayman & Kress<br>10 Courthouse Plaza, SW Suite 1100<br>Dayton OH 45402- | Commercial Property Lease |
| DFG ALPINE SUMMIT LLC<br>10100 WATERVILLE ST<br>WHITEHOUSE OH 43571- | Commercial Property Lease |
| FAYETTE PLACE IMPROVEMENTS<br>C/O DLC MANAGEMENT CORP<br>580 WHITE PLAINS ROAD 3rd Floor<br>TARRYTOWN NY 10591- | Commercial Property Lease |
| FASHION SQUARE WEST LLC<br>6960 ORCHARD LAKE RD., STE 300<br>W. BLOOMFIELD MI 48322-0000 | Commercial Property Lease |
| Kendall-77 LTD<br>9155 South Dadeland Blvd.<br>Suite 1812<br>Miami FL 33156- | Commercial Property Lease |
| KSK SCOTTSDALE MALL, LP<br>Department L-2632<br>COLUMBUS OH 43260-2632 | Commercial Property Lease |
| PARKERSBURG CENTER LP<br>c/o CHASE PROPERTIES<br>3333 Richmond Rd. Suite 320<br>BEACHWOOD OH 44122- | Commercial Property Lease |
| PRINCETON CLUB COURT, LLC<br>PRINCETON CLUB - EAST<br>1726 EAGAN ROAD<br>MADISON WI 53704- | Commercial Property Lease |
| DAYTON PORTFOLIO LIMITED PARTNERSHIP<br>4848 ROUTE 8, UNIT 2<br>ALLISON PARK PA 15101- | Commercial Property Lease |
| LIBERTY PLAZA LLC<br>C/O JOSEPH FREED & ASSOCIATES<br>33 SOUTH STATE STREET STE 400<br>CHICAGO IL 60603-2802 | Commercial Property Lease |
| NCF, L.L.C.<br>C/O OTIS AND CLARK<br>1850 CRAIGSHIRE ROAD SUITE 103<br>ST. LOUIS MO 63146- | Commercial Property Lease |

In re  **Family Christian, LLC**
　　　Debtor

Case No.___15-00643-jtg___
　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WEINGARTEN NOSTAT, INC. P.O. BOX 924133 2600 CITADEL PLAZA DR HOUSTON TX 77292-4133 | Commercial Property Lease |
| RAMCO-GERSHENSON PROPERTIES SUITE 300 31500 NORTHWESTERN HGWY SOUTHFIELD MI 48334- | Commercial Property Lease |
| ACADIA MERRILLVILLE REALTY L.P. P.O. Box 416004 Boston MA 02241-6004 | Commercial Property Lease |
| Spencer Best LLC PO Box 839 Grandville MI 49468-0839 | Commercial Property Lease |
| WAYNE L. JOHNSON & RICHARD K. MATHEWS C/O WAYNE L. JOHNSON 24800 100th Street Zimmerman MN 55398- | Commercial Property Lease |
| HKK INVESTMENTS 131 MILNOR PLACE WINSTON-SALEM NC 27104- | Commercial Property Lease |
| TSG Properties 2127 Innerbelt Business Ctr Dr Suite 310 St. Louis MO 63114- | Commercial Property Lease |
| T & K LEASING, INC. ATTN: TONY WILKINS HIGHWAY 33 COUNTY ROAD 24 DOUBLE SPRINGS AL 35553- | Commercial Property Lease |
| Colliers International Sandhill Station 715 Fashion Drive COLUMBIA SC 29229- | Commercial Property Lease |
| MICHAEL'S AURORA PLAZA 97, LLC C/O ACF PROPERTY MANAGEMENT 13440 VENTURA BLVD SHERMAN OAKS CA 91423-0000 | Commercial Property Lease |
| AEGON USA REALTY MNGT., INC 4333 EDGEWOOD RD., NE CEDAR RAPIDS IA 52499-0000 | Commercial Property Lease |
| W-M DEVELOPMENT LLC 2220 N. MERIDIAN ST. INDIANAPOLIS IN 46208-5728 | Commercial Property Lease |
| EASTGATE CROSSING CMBS LLC C/O CBL & ASSOC. MGMT, INC. 2030 HAMILTON PLACE BLVD, SUITE 500, CHATTANOOGA TN 37421-6000 | Commercial Property Lease |
| PK 1 OLYMPIA SQUARE LLC C/O KIMCO REALTY PO Box 82565 Dept Code: SWAO1491B Goleta CA 93118-2565 | Commercial Property Lease |
| GGP VILLAGE AT JORDAN CREEK LLC 110 N WACKER DR ATTN: LAW/LEASE ADMIN DEPT CHICAGO IL 60606- | Commercial Property Lease |

In re __Family Christian, LLC__
    Debtor

Case No.___15-00643-jtg___
(if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KJJ DEVELOPMENT, LLC<br>C/O PREMIER PARTNERS<br>5401 VICTORIA AVENUE SUITE 501<br>DAVENPORT IA 52807- | Commercial Property Lease |
| CENTURY SQUARE IMPROVEMENTS, L<br>Century Square Improvements LP<br>580 White Plains Rd.<br>Tarrytown NY 10591- | Commercial Property Lease |
| Inland Western Waco Central Ltd Ptr<br>2021 Spring Road<br>Suite 200<br>Oak Brook IL 60523- | Commercial Property Lease |
| OH Retail LL, LLC Depository Account C<br>PO Box 73432<br>Cleveland OH 44193- | Commercial Property Lease |
| CENTRAL PARK MARKETPLACE HOLDINGS, LLC<br>PO Box 905373<br>Charlotte NC 28290-5373 | Commercial Property Lease |
| SA Mary Ohio, LLC<br>3461 Towne Boulevard<br>Suite B250<br>Franklin OH 45005- | Commercial Property Lease |
| HUNTINGTON MALL COMPANY<br>2445 BELMONT AVENUE<br>P. O. BOX 2186<br>YOUNGSTOWN OH 44504-0186 | Commercial Property Lease |
| JMH DEVELOPMENT, LLC<br>PO BOX 1746<br>627 EASTWOOD STREET<br>BOWLING GREEN KY 42102-1746 | Commercial Property Lease |
| TRISTATE COMMERCIAL<br>5216 SHERIDAN ST<br>SUITE 130<br>DAVENPORT IA 52806- | Commercial Property Lease |
| Shooting Star Enterprises, LLC<br>2007 W Evening Star Road<br>Post Falls ID 83854- | Commercial Property Lease |
| KILLEEN JOINT VENTURE NO. 1<br>SUITE 2100<br>1412 MAIN STREET<br>DALLAS TX 75202- | Commercial Property Lease |
| SAUL HOLDINGS LIMITED PARTNERSHIP<br>7501 WISCONSIN AVE<br>SUITE 1500<br>BETHESDA MD 20814- | Commercial Property Lease |
| TANGLEWOOD SQUARE ROANOKE<br>C/O EDM REALTY<br>805 THIRD AVE, 9TH FLOOR<br>NEW YORK NY 10022- | Commercial Property Lease |
| GLEN HAVEN, LLC<br>5116 196TH ST SW<br>#103<br>LYNNWOOD WA 98036-6148 | Commercial Property Lease |
| RMD DEVELOPMENT & PROPERTY LLC<br>6219 252ND PLACE NE<br>ATTN: RYAN DOSCH<br>REDMOND WA 98053- | Commercial Property Lease |

In re__Family Christian, LLC___                                                                 Case No.___15-00643-jtg___
      Debtor                                                                                                                (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GLENAGAIN, L.L.C.<br>ATTN: CB RICHARD ELLIS<br>1111 MICHIGAN AVENUE SUITE 201<br>EAST LANSING MI 48823- | Commercial Property Lease |
| FAIRFAX COMPANY OF VIRGINIA<br>C/O COMERICA BANK<br>PO BOX 67000<br>DETROIT MI 48267-0565 | Commercial Property Lease |
| GREENVILLE (WOODRUFF) WMB, LLC<br>c/o: RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD, SUITE 201<br>RALEIGH NC 27615- | Commercial Property Lease |
| TPP 207 BROOKHILL, LLC<br>c/o Hannay Realty Advisors<br>2999 N. 44th St. Suite400<br>Phoenix AZ 85018- | Commercial Property Lease |
| Wilson Montgomery Village Plaza, LLC<br>1281 E Main Street, Suite 200<br>Mr. Jake Bisenius, CIO<br>Stamford CT 06902- | Commercial Property Lease |
| WASHINGTON CROSSING, LLC<br>5 SW BROAD STREET<br>PO BOX 214<br>FAIRBURN GA 30213- | Commercial Property Lease |
| THE SHOPS AT NORTHGATE MALL<br>NORTHGATE ASSOC.<br>1058 W. CLUB BLVD.<br>DURHAM NC 27701- | Commercial Property Lease |
| RAMCO/WEST OAKS  II-SPRING<br>MEADOWS, LLC<br>31500 NORTHWESTERN HWY, #300<br>SOUTHFIELD MI 48334- | Commercial Property Lease |
| PRD-PENSACOLA, LLC<br>ATTN: JAMES E. MORTON<br>2165 WILLIVEE PLACE<br>DECATUR GA 30033- | Commercial Property Lease |
| Millenia Plaza II LLC<br>3333 New Hyde Park Rd. STE 100<br>PO Box 5020<br>New Hyde Park NY 11042-0020 | Commercial Property Lease |
| MALL ROAD SHOPPES OF FLORENCE LLC<br>C/O MILLER VALENTINE GROUP<br>9349 WATERSTONE BLVD<br>CINCINNATI OH 45249- | Commercial Property Lease |
| THE SHOPS AT BOARDMAN PARK PROPERTIES LL<br>721 BOARDMAN-POLAND ROAD<br>SUITE 101<br>YOUNGSTOWN OH 44512- | Commercial Property Lease |
| THE SHOPS AT BOARDMAN PARK PROPERTIES, LLC<br>721 BOARDMAN-POLAND ROAD<br>SUITE 201<br>YOUNGSTOWN OH 44512- | Commercial Property Lease |
| CHES. JCP ASSOC. LTD/VA LTD PT<br>CHESEPEAKE MALL, LLC<br>115 W. WASHINGTON ST.<br>INDIANAPOLIS IN 46204- | Commercial Property Lease |
| Covington Lakeland Acquisition 1, LLC<br>30 S. Wacker Drive STE 2750<br>Attn: David Brown<br>Chicago IL 60606- | Commercial Property Lease |

In re  Family Christian, LLC                                                                     Case No.   15-00643-jtg
   Debtor                                                                                                (if known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RPI Chesterfield, LLC<br>Attn:  General Counsel<br>1114 Avenue of the Americas SUITE 2800<br>New York NY 10036-7703 | Commercial Property Lease |
| PARK ASSOCIATES<br>PARK ASSOC,C/O ZAMAGIAS PROPS<br>336 FOURTH AVENUE<br>PITTSBURGH PA 15222- | Commercial Property Lease |
| NORTH CHARLESTON JOINT VENTURE II, LLC<br>CBL & ASSOC. MANAGEMENT, INC.<br>2030 HAMILTON PLACE BLVD. SUITE 500<br>CHATTENOOGA TN 37421- | Commercial Property Lease |
| T Northgate Mall, LLC<br>9501 Colerain Ave.<br>(513) 385-7065 ext. 219<br>Cincinnati OH 45251- | Commercial Property Lease |
| RIG NORTHWEST FASHION SQUARE<br>C/O EQUITY INVESTMENT GROUP<br>111 EAST WAYNE STREET SUITE 500<br>FORT WAYNE IN 46802- | Commercial Property Lease |
| ROBERT BELSKY ASSOCS.<br>461 RT. 46<br>FAIRFIELD NJ 07004- | Commercial Property Lease |
| SSF SAVANNAH PROPERTIES LLC<br>PO Box 934796<br>Atlanta GA 31193-4796 | Commercial Property Lease |
| PORTSMOUTH PLAZA LP<br>PO Box 8000 Dept. 756<br>Buffalo NY 14267- | Commercial Property Lease |
| COBBLETONE SQUARE COMPANY, LTD<br>C/O CARNEGIE MANAGEMENT &<br>27500 DETROIT RD, STE 300<br>WESTLAKE OH 44145- | Commercial Property Lease |
| STAR-WEST LOUIS JOLIET, LLC<br>PO BOX 74879<br>kknuth@starwoodretail.com<br>CLEVELAND OH 44194-4879 | Commercial Property Lease |
| CARY CROSSROADS(DE), LLC<br>CARY CROSSROADS ASSOCIATES, LP<br>3290 NORTHSIDE PKWY STE 250<br>ATLANTA GA 30327- | Commercial Property Lease |
| RETAIL ASSETS, INC<br>Attn:  Pete<br>10739 Deerwood Park Blvd. SUITE 300<br>JACKSONVILLE FL 32256- | Commercial Property Lease |
| Campbell Properties<br>1415 North Lilac Dr. Suite 280<br>Minneapolis MN 55422- | Commercial Property Lease |
| KDI Rivergate Mall, LLC<br>3445 Peachtree Rd.<br>Suite 465<br>Atlanta GA 30326- | Commercial Property Lease |
| TPP Harbison, LLC (Payments)<br>Attn:  Cassidy Turley<br>4678 World Parkway Circle<br>St. Louis MO 63134- | Commercial Property Lease |

In re  Family Christian, LLC    Case No.    15-00643-jtg
    Debtor    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHARLES MALL COMPANY LIMITED PARTNERSHIP c/o M.S. Management Associates 115 West Washington INDIANAPOLIS IN 46204- | Commercial Property Lease |
| Chicago Title Land Trust 5950 RALPH EDGAR TRUSTEE 401 E 162ND STREET, SUITE 107 SOUTH HOLLAND IL 60473- | Commercial Property Lease |
| STONE MOUNTAIN IMPROVEMENTS, LLC C/O DLC MGMT CORP 1720 PEACHTREE STREET SUITE 220 ATLANTA GA 30096- | Commercial Property Lease |
| TKG Meridian Towne Centre, LLC Management Services, Inc 211 N Stadium Blvd SUITE 201 Columbia MO 65203- | Commercial Property Lease |
| Garrison Rivergate LLC 5544 Franklin Rd. Suite 200 Nashville TN 37220- | Commercial Property Lease |
| Greeley Mall I/GKD Fund I, LLC PO Box 82552 Goleta CA 93118-2552 | Commercial Property Lease |
| Keystone Plaza LLC 9951 East Bay Harbor Dr. Bay Harbor Islands FL 33154- | Commercial Property Lease |
| EIFORD & EIFORD DEVELOPMENT P. O. BOX 892 BELLINGHAM WA 98227- | Commercial Property Lease |
| BYRON KOOY FAIRWAY CENTER, INC. 1750 FRONT STREET LYNDEN WA 98264- | Commercial Property Lease |
| Totem NVO, LLC 1 East 52nd Street 4th Floor New York NY 10022- | Commercial Property Lease |
| Danvill Mall, LLC c/o Hull Storey Gibson Co., LL 1190 Interstate Parkway Augusta GA 30909- | Commercial Property Lease |
| RPD Plainfield Commons II, LLC PO Box 51123 Los Angeles CA 90051-5423 | Commercial Property Lease |
| WILD BLUE MANAGEMENT Steve Kogut or Emily Vazquez 27 Route 202 South Far Hills NJ 07931- | Commercial Property Lease |
| HOUGHTON-WAGMAN P'SHIP C/O NORTHERN TRUST BANK PO BOX 024892 MIAMI FL 33102-4892 | Commercial Property Lease |
| THEODORE E. SKARTSIARIS TRUST ATTN: BETTY PERISTERIDIS 141 E. MICHIGAN AVENUE SUITE 100B KALAMAZOO MI 49007- | Commercial Property Lease |

In re **Family Christian, LLC**          Case No. **15-00643-jtg**
    Debtor                                                                                   **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GARRETT/MILLHAVEN PROPERTIES LLC GARRETT/MILLHAVEN PARTNERSHIP 1412 MAIN STREET SUITE 2100 DALLAS TX 75202- | Commercial Property Lease |
| CHERRY & CHARLES BROWN 1212 COUNTY ROAD 3101 GREENVILLE TX 75402- | Commercial Property Lease |
| GK Holiday Village, LLC c/o: GK Development, Inc. 257 E Main Street Suite 100 Barrington IL 60010- | Commercial Property Lease |
| RMA Asheville, LLC PineTree Commercial Realty LLC 40 Skokie Blvd; Suite 610 Northbrook IL 60062- | Commercial Property Lease |
| LESTER QUAM TRUST 2043 W IRVING PARK RD CHICAGO IL 60618- | Commercial Property Lease |
| Spring Creek Improvements, LLC PO Box 5122 White Plains NY 10602- | Commercial Property Lease |
| CHARLESTON TOWN CTR COMPANY LTD PRTNRSHP FOREST CITY MANAGEMENT INC. PO BOX 5237-T CLEVELAND OH 44101- | Commercial Property Lease |
| 9801 GB ASSOCIATES, LLC STEINER EQUITIES GROUP, LLC 75 EISENHOWER PARKWAY ROSELAND NJ 07068-1696 | Commercial Property Lease |
| Jing Ai PO Box 13253 6 Royal Saint George   92660 North Beach CA 92658- | Commercial Property Lease |
| MARVIN AND ESTEE SMITH FAMILY LTD. PARTNERSHIP 3409 Brentwood Drive ODESSA TX 79762- | Commercial Property Lease |
| DEHM TRUST AGREEMENT TOM OR NELDA DEHM 3374 NW CONRAD DRIVE BEND OR 97701- | Commercial Property Lease |
| Charles Street Associates, LLC PO Box 639 Anderson IN 46015-0639 | Commercial Property Lease |
| UPLAND WEST FOOTHILL LLC ATTN: MICHAEL B. RUBIN 5951 CANOGA AVENUE WOODLAND CA 91367-0000 | Commercial Property Lease |
| HARSH INVESTMENT PROPERTIES LLC 1121 SW SALMON ST SUITE 500 PORTLAND OR 97208- | Commercial Property Lease |
| BRIDGER PEAKS, LLC c/o Reef Real Estate Services 517 Fourth Ave SUITE 301 San Diego CA 92101- | Commercial Property Lease |

In re  **Family Christian, LLC**
    Debtor

Case No.   **15-00643-jtg**
    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DDRM  SPRINGFIELD  COMMONS LLC<br>C/O DEVELOPERS DIVERSIFIED<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122- | Commercial Property Lease |
| KATZ MANAGEMENT CO<br>1101 MONROE ST<br>TOLEDO OH 43624- | Commercial Property Lease |
| LIVING WORD ENTERPRISES<br>402 CEDAR LANE<br>CHANNELVIEW TX 77530- | Commercial Property Lease |
| MLG/2525 LIMITED PARTNERSHIP<br>C/O MLG<br>13400 BISHOPS LANE SUITE 100<br>BROOKFIELD WI 53005-0000 | Commercial Property Lease |
| BALDWIN COMMONS, LLC<br>101 W BIG BEAVER ROAD<br>SUITE 200<br>TROY MI 48084- | Commercial Property Lease |
| OAK MALL II, LLC<br>SOUTHERN MGMT & DEVELOPMENT LP<br>235 WEST BRANDON BLVD #301<br>BRANDON FL 33511- | Commercial Property Lease |
| ROUND ROCK CROSSING TEXAS LP<br>4200 NORTH LAMAR BOULEVARD<br>SUITE 200<br>AUSTIN TX 78756- | Commercial Property Lease |
| KB PARKSIDE LLC<br>ATTN: ROBERT E SCHMIDT, JR<br>2226 SR 580<br>CLEARWATER FL 33763- | Commercial Property Lease |
| WEST ACRES DEVELOPMENT, LLP<br>(FAX: 701-282-2229)<br>3902 13TH AVENUE SOUTH SUITE 3717<br>FARGO ND 58103-3357 | Commercial Property Lease |
| CYPRESS CREEK CO., LP<br>SUNBELT MANAGEMENT COMPANY<br>220 CONGRESS PARK DRIVE SUITE 215<br>DELRAY BEACH FL 33445- | Commercial Property Lease |
| PACIFIC CASTLE MANAGEMENT INC<br>2601 MAIN STREET<br>SUITE 900<br>IRVINE CA 92614- | Commercial Property Lease |
| SWM Westbrook, LLC<br>C/O The Shopping Center Group<br>300 Galleria Pkwy 12TH FLOOR<br>ATLANTA GA 30339- | Commercial Property Lease |
| ALLENDALE ASSOCIATES<br>Carl Wiggins<br>405 W. Roosevelt Blvd.<br>Monroe NC 28110- | Commercial Property Lease |
| SAN JUAN ASSOCIATES<br>PETERSON PROPERTIES<br>2325 SAN PEDRO NE SUITE 2-A<br>ALBUQUERQUE NM 87110-0000 | Commercial Property Lease |
| WALTER SPARLING & PORT BUILDERS INC<br>BIRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT MI 48059-0000 | Commercial Property Lease |

In re **Family Christian, LLC**
    Debtor

Case No. **15-00643-jtg**
(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PRESCOTT VALLEY CENTER LLC<br>3001 MAIN STREET STE 2 B<br>PRESCOTT VALLEY AZ 86314- | Commercial Property Lease |
| Cole MT Clarksville IN, LLC<br>2325 East Camelback Road<br>Suite 1100<br>Phoenix AZ 85016- | Commercial Property Lease |
| Pompano Marketplace Owner, LLC<br>2240 NW 19th Street<br>Suite 801<br>Boca Raton FL 33431- | Commercial Property Lease |
| MINGES MALL, L.L.C.<br>PO Box 713219<br>Cincinnati OH 45271-3219 | Commercial Property Lease |
| ANK/TAYLOR CORPORATION<br>36330 WOODWARD AVENUE<br>SUITE 200<br>BLOOMFIELD HILLS MI 48304- | Commercial Property Lease |
| RAMCO CANTON, LLC<br>31500 NORTHWESTERN HIGHWAY<br>SUITE 300<br>FARMINGTON HILLS MI 48334- | Commercial Property Lease |
| SUN HILL PARTNERS, LLC<br>1508 EUREKA RD STE 130<br>ROSEVILLE CA 95661- | Commercial Property Lease |
| CARMANN BREKKE<br>PO BOX 280<br>FULTON CA 95439-0000 | Commercial Property Lease |
| CHICO MALL INVESTORS, LLC<br>900 N MICHIGAN AVE<br>SUITE 1450<br>CHICAGO IL 60611- | Commercial Property Lease |
| R/M VACAVILLE, LTD, LP<br>C/O THE RODDE COMPANY<br>710 SOUTH BROADWAY SUITE 211<br>WALNUT CREEK CA 94596- | Commercial Property Lease |
| CONCORD MALL PROPERTIES LTD<br>3701 MAIN STREET<br>ELKHART IN 46517- | Commercial Property Lease |
| LDD DAY GRAPE LLC (PLUS 3 PARTNERS)<br>4100  EDISON LAKES PARKWAY 350<br>SUITE 200 - ATTN DEB TAGHON<br>MISHAWAKA IN 46545- | Commercial Property Lease |
| CENTRO WATT<br>CANDICE CHESTERCOVE<br>131 DARTMOUTH STREET, 6TH FLR<br>BOSTON MA 02116-5134 | Commercial Property Lease |
| MICHAEL QAGLIANO<br>307 North 36th St. Suite 203<br>Quincy IL 62301- | Commercial Property Lease |
| PL Rancho LP<br>3333 New Hyde Park Road<br>PO Box 5020<br>New Hyde Park NY 11042- | Commercial Property Lease |

In re __Family Christian, LLC__                                                     Case No.___15-00643-jtg___
       Debtor                                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TRAVANCORE PACIFIC LLC<br>PO BOX 3323<br>SARATOGA CA 95070- | Commercial Property Lease |
| Cole MT Canton Marketplace, LLC<br>c/o Cole Real Estate Investmen<br>4555 Mansell Road, Suite 300<br>Alpharetta GA 30022- | Commercial Property Lease |
| DDRTC Fayette Pavilion I and II LLC<br>Dept 30418 30418021397<br>PO Box 534420<br>Atlanta GA 30353-4420 | Commercial Property Lease |
| Charles L. and Constance J. Tatman Trust<br>14669 Presilla Dr.<br>Jamul CA 91935-4009 | Commercial Property Lease |
| Morguard Boynton Town Center, Inc.<br>551 S POWERLINE ROAD<br>POMPANO BEACH FL 33069- | Commercial Property Lease |
| APPLEWOOD SHOPPING CENTER<br>C/O COLLETT & ASSOCIATES<br>1111 METROPOLITAN AVENUE SUITE 700<br>CHARLOTTE NC 28204- | Commercial Property Lease |
| JG Management Company<br>5743 Corsa Ave. Suite 200<br>Westlake Village CA 91362- | Commercial Property Lease |
| Robert King<br>305 N. Talamore Ave.<br>Yorktown IN 47396- | Commercial Property Lease |
| DDR MDT CARILLON PLACE LLC<br>C/O DEVELOPERS DIVERSIFIED<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122- | Commercial Property Lease |
| WHITNEY RANCH CENTER, LLC<br>601-699 WHITNEY RANCH<br>5950 CANOGA AVE #120<br>WOODLAND HILLS CA 91367- | Commercial Property Lease |
| MG CHINO ASSOCIATES<br>21700 OXNARD STREET #1760<br>WOODLAND HILLS CA 91367-0000 | Commercial Property Lease |
| CITADEL CROSSING ASSOCIATES<br>Wells Fargo Bank, NA<br>PO Box 912460<br>Denver CO 80291-2460 | Commercial Property Lease |
| RPAI Southwest Mgmt LLC<br>2021 Spring Road Suite 200<br>Oak Brook IL 60523- | Commercial Property Lease |
| COLLIN CREEK VILLAGE, LP<br>C/O DUNHILL PROP. MANAGEMENT<br>3100 MONTICELLO STE 300<br>DALLAS TX 75205- | Commercial Property Lease |
| CFH REALTY 111/SUNSET VALLEY, LP<br>C/O 3333 NEW HYDE PARK ROAD<br>SUITE 100 PO BOX 5020<br>NEW HYDE PARK NY 11042-0020 | Commercial Property Lease |

In re  Family Christian, LLC___                                                                                          Case No.___15-00643-jtg___
    Debtor                                                                                                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WRI BROOKWOOD SQUARE, LLC<br>C/O WEINGARTEN REALTY INVESTOR<br>2600 CITADEL PLAZA DRIVE SUITE 300<br>HOUSTON TX 77008- | Commercial Property Lease |
| BURNS FAMILY TRUST<br>24910 John Fremont Rd.<br>Hidden Hills CA 91302- | Commercial Property Lease |
| PDN RETAIL CENTER LP<br>C/O OPERON GROUP<br>4 UPPER NEWPORT PLAZA STE 100<br>NEWPORT BEACH CA 92660- | Commercial Property Lease |
| MG CAPITAL, LLC<br>3939 ESSEX LANE<br>SUITE 100<br>HOUSTON TX 77027- | Commercial Property Lease |
| THORNTON TOWN CENTER 05 A,LLC<br>1512 LARIMER STREET SUITE 430<br>DENVER CO 80202- | Commercial Property Lease |
| RPAI Southwest Mgmt LLC<br>2021 Spring Road<br>Suite 200<br>Oak Brook IL 60523- | Commercial Property Lease |
| F.A.F. INVESTMENT COMPANY A CA GEN PRTNR<br>C/O ASB PROPERTY MGMT<br>PO BOX 1818<br>MONROVIA CA 91017- | Commercial Property Lease |
| CENTRO NP CLEARWATER MALL, LLC<br>C/O CENTRO PROPERTIES GROUP<br>PO Box 713451<br>Cincinnati OH 45271-3451 | Commercial Property Lease |
| COLORADO MILLS MALL, LP<br>M.S. MANAGEMENT ASSOCIATES INC<br>225 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | Commercial Property Lease |
| ESCONDIDO VALLEY CENTER 02 LLC<br>CATHY CARDNER-SAMUELSON<br>860 WEST VALLEY PARKWAY SUITE 190<br>ESCONDIDO CA 92025- | Commercial Property Lease |
| RSP IV CRITERION, LTD.<br>REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DRIVE SUITE 114<br>JACKSONVILLE FL 32202-5019 | Commercial Property Lease |
| Michael J. Shovlin<br>71-084 Tamarisk Lane<br>Rancho Mirage CA 92270- | Commercial Property Lease |
| CT Retail Properties Finance IV, LLC<br>3333 New Hyde Park Road STE 100<br>P.O. Box 5020<br>New Hyde Park NY 11042-0020 | Commercial Property Lease |
| CLETEX RETAIL INVESTMENTS, LLC<br>RENT & NOTICE ADDRESS<br>PO BOX 9006<br>DALLAS TX 75209- | Commercial Property Lease |
| GLASGOW SHOPPING CENTER CORPORATION<br>T/A PEOPLES PLAZA<br>2750 WRANGLE HILL RD<br>BEAR DE 19701- | Commercial Property Lease |

In re  **Family Christian, LLC**
    **Debtor**

Case No.   **15-00643-jtg**
    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| REID RIBBLE PROPERTIES, LLC<br>N 7611 LOWER CLIFF ROAD<br>SHERWOOD WI 54169-9701 | Commercial Property Lease |
| Sara Investment Real Estate LLC<br>6264 Nesbitt Road<br>Madison WI 53719- | Commercial Property Lease |
| Land Holding, LLC<br>c/o O'Keefe & Assoc LLP<br>161 Ottawa St. NW Suite 405-A<br>Grand Rapids, mi 49503- | Commercial Property Lease |
| ELC, INC<br>ATTN: MR. ROYCE KERSHAW<br>2205 W FAIRVIEW AVENUE<br>MONTGOMERY AL 36108- | Commercial Property Lease |
| THOMAS G. DUDLEY<br>772 WOODSTOCK ROAD<br>VIRGINIA BEACH VA 23464- | Commercial Property Lease |
| THE 3 AMIGOS PROPERTIES LLC<br>C/O THOMPSON REALTY GROUP INC<br>5617 THOMPSON CREEK BLVD SUITE 7<br>LINCOLN NE 68516- | Commercial Property Lease |
| TOLLESON 99TH LLC<br>14861 N. Scottsdale Rd.STE105<br>Scottsdale AZ 85254- | Commercial Property Lease |
| CAPCO ENTERPRISES, CO.<br>CAPUTO PROPERTIES<br>5001 MAYFIELD ROAD STE 207<br>LYNDHURST OH 44124- | Commercial Property Lease |
| Wilcare Facilities, Inc.<br>110 E. Main St<br>Attn:  George Wilson<br>Clinton NC 28328- | Commercial Property Lease |
| DDRTC DOUGLASVILLE PAVILION LLC<br>Dept. 102398 21138 50842<br>P.O. Box 809242<br>Chicago IL 60680-9242 | Commercial Property Lease |
| GRAND INVESTMENTS, LP<br>RICHARD B MOYE, GENERAL PARTNE<br>566 North Brown St.<br>WEST COLUMBIA SC 29169- | Commercial Property Lease |
| Orchard Center Company, LLC<br>9580 - 9582 Quivira Road<br>Lenexa KS 64112- | Commercial Property Lease |
| LIGHTMAN SOUTH LAKE CO., LLC<br>Weston Retail Mgmnt Co, Inc.<br>PO Box 17847<br>MEMPHIS TN 38187-0847 | Commercial Property Lease |
| OZ CLP TRUSSVILLE I LLC<br>SELECT STRATEGIES BROKERAG<br>5770 HOFFNER AVE, SUITE 102<br>ORLANDO FL 32833- | Commercial Property Lease |
| PETER W. DOERKEN<br>Highland Avenue Plaza, LLC<br>11835 Olympic Blvd Ste 975<br>LOS ANGELES CA 90064- | Commercial Property Lease |

In re   Family Christian, LLC___                                                                 Case No.___15-00643-jtg___
        Debtor                                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Westwood Plaza LLC<br>41 West I-65 Service Road Nort<br>Suite 450<br>Mobile AL 36608- | Commercial Property Lease |
| THE WOODMONT COMPANY<br>2100 W 7TH STREET<br>FORT WORTH TX 76107- | Commercial Property Lease |
| CT OPERATING PARTNERSHIP, L.P.<br>C/O John Dvorak, Property Mgr.<br>1631 B South Melrose Dr<br>Vista CA 92083- | Commercial Property Lease |
| Rainbow Commercial LLC<br>c/o FCM Management Company<br>16461 Sherman Way Suite 140<br>Van Nuys CA 91406- | Commercial Property Lease |
| PRIME/CRDF MISSION HILLS, LLC<br>c/o Primestor Development, Inc<br>201 South Figueroa Street SUITE 300<br>Los Angeles CA 90012- | Commercial Property Lease |
| CHARLES HERSCHEL DARSEY<br>C/O Charles Herschel Darsey<br>2005 Beattie Road<br>ALBANY GA 31707-2917 | Commercial Property Lease |
| I&G INVERNESS RETAIL LLC A DELAWARE LLC<br>C/O Lockbox<br>39169 Treasury Center<br>CHICAGO IL 60694-9100 | Commercial Property Lease |
| Hot Springs Plaza LLC<br>101 STELLA STREET<br>METAIRIE LA 70005- | Commercial Property Lease |
| REES 511 LLC<br>COLLINES GOODMAN DEV COMPANY<br>3050 PEACHTREE ROAD NW SUITE 460<br>ATLANTA GA 30305- | Commercial Property Lease |
| Champaign Marketview, LLC<br>c/o Sitehawk Property Mgmt<br>8500 Keystone Crossing SUITE 170<br>Indianapolis IN 46240- | Commercial Property Lease |
| Churchmans Road Shopping Center, Inc.<br>200 Airport Road<br>NEW CASTLE DE 19720- | Commercial Property Lease |
| Mission Ridge Plaza, L.P.<br>3333 New Hyde Park Rd. Suite 1<br>PO Box 5020<br>New Hyde Park NY 11042-0020 | Commercial Property Lease |
| MARKET SQUARE EAST, LLC<br>ASTON PROPERTIES, INC.<br>6525 MORRISON BLVD STE 300<br>CHARLOTTE NC 28211- | Commercial Property Lease |
| Staunton Mall, LLC<br>1201 N Orange St<br>Suite 7119<br>Wilmington DE 19801- | Commercial Property Lease |
| GIANT SEMINOLE LP<br>2619 Hydraulic Road<br>PO BOX 5526<br>CHARLOTTESVILLE VA 22901- | Commercial Property Lease |

In re **Family Christian, LLC**  Case No. **15-00643-jtg**
  Debtor  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Marquette Realty Capital, LLC<br>SDS-12-2642, PO Box 86<br>Minneapolis MN 55486-2642 | Commercial Property Lease |
| OAKVEST, LLC<br>INLAND SE WEST OAKS, LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122- | Commercial Property Lease |
| Carpenter Center LLC<br>1317 South Olive Street<br>Los Angeles CA 90015- | Commercial Property Lease |
| 98 South, LLC<br>371 River Oaks Road<br>Memphis TN 38120- | Commercial Property Lease |
| CRANBERRY COMMONS CENTER I LP<br>c/o: MACOMB MALL<br>32233 GRATIOT AVE<br>ROSEVILLE MI 48066- | Commercial Property Lease |
| H.M. FREEMAN<br>1025 WEST MEIGHAN BLVD<br>GADSDEN AL 35901- | Commercial Property Lease |
| D & S INVESTMENTS, LLC<br>MS. WENDY HO, PROPERTY MANAGER<br>3751 S HARBOR BLVD STE H<br>SANTA ANA CA 92704-7902 | Commercial Property Lease |
| DDRM FAYETTEVILLE PAVILION LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122- | Commercial Property Lease |
| GRE Management Services<br>PO Box 1574<br>Rocklin CA 95677- | Commercial Property Lease |
| INLAND WESTERN HICKORY-CATAWBA LLC<br>C/O RPAI US MGMT LLC<br>2021 SPRING ROAD SUITE 200<br>OAK BROOK IL 60523- | Commercial Property Lease |
| Garfunkel Development<br>400 MALL BLVD<br>SUITE M<br>SAVANNAH GA 31406- | Commercial Property Lease |
| MB SIOUX CITY LAKEPORT, LLC<br>IA MANAGEMENT, LLC/BLDG #44616<br>2809 BUTTERVIELD ROAD SUITE 200<br>OAK BROOK IL 60523- | Commercial Property Lease |
| BYCO, INC.<br>2025 NEWPORT BLVD<br>SUITE 200<br>COSTA MESA CA 92627-2162 | Commercial Property Lease |
| LOS BANOS GRAVEL CO, INC<br>549 MERCEY SPRINGS RD<br>LOS BANOS CA 93635- | Commercial Property Lease |
| IA MANAGEMENT, LLC/BLDG #44690<br>ATTN:  VICE PRESIDENT<br>2809 BUTTERFIELD ROAD SUITE 200<br>OAK BROOK IL 60523- | Commercial Property Lease |

In re **Family Christian, LLC**             Case No. **15-00643-jtg**
    Debtor                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AMI, LTD<br>DEWAYNE ZINKIN COMPANIES<br>5 RIVER PARK PLACE WEST STE203<br>FRESNO CA 93720- | Commercial Property Lease |
| TMC Eastgate, LLC<br>1707 N. Waterfront Parkway<br>Wichita KS 67206- | Commercial Property Lease |
| WRI/ HOLLYWOOD HILLS LLC<br>ATTN: GENERAL COUNSEL<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | Commercial Property Lease |
| MAIER-PERLIN<br>SUITE 205<br>11999 SAN VICENTE BLVD.<br>LOS ANGELES CA 90049- | Commercial Property Lease |
| Inland American Retail Mgmt, LLC/<br>Bldg. #44729<br>5057 Keller Springs Road<br>Addison TX 75001- | Commercial Property Lease |
| PC DULLES, LLC<br>Kimco Realty Corporation<br>1954 Greenspring Dr. Ste300<br>Timonium MD 21093- | Commercial Property Lease |
| SIMON PROPERTY GROUP LP<br>115 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | Commercial Property Lease |
| FAMILY LAKES CROSSINGS, LLC<br>C/O SJ WISINSKI & COMPANY<br>100 Grandville Ave SW<br>GRAND RAPIDS MI 49503- | Commercial Property Lease |
| JUBILEE-SPRINGDALE LLC<br>SCHOTTENSTEIN MANAGEMENT CO<br>Dept. L-2632<br>COLUMBUS OH 43260-2632 | Commercial Property Lease |
| JORDAN PARTNERS-WATERSTONE LLC<br>MOHAWK PROPERTIES, LLC<br>10979 REED HARTMAN HIGHWAY SUITE 308<br>CINCINNATI OH 45242- | Commercial Property Lease |
| S&E REALTY CO, INC.<br>10689 N. Pennsylvania St.<br>Suite 100<br>INDIANAPOLIS IN 46280- | Commercial Property Lease |
| IMI JEFFERSON POINTE, LLC<br>c/o UCR Asset Services<br>8080 Park Lane, Suite 800<br>Dallas TX 75231- | Commercial Property Lease |
| DELAWARE MARKETPLACE, LLC<br>PO BOX 187<br>2401 SE TONES DR SUITE 9<br>ANKENY IA 50021- | Commercial Property Lease |
| NEWMARKET I, LLC<br>727 NORTH WACO<br>SUITE 400<br>WICHITA KS 67203- | Commercial Property Lease |
| Tech Ridge Austin, LLC<br>c/o Global Realty Management T<br>15866 Champion Forest Dr.<br>Spring TX 77379- | Commercial Property Lease |

In re  Family Christian, LLC___    Case No.___15-00643-jtg_
    Debtor    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE VINEYARD SHOPPING CENTER  II, LP<br>1604 GROUP<br>1223 N ROCK RD, BLDG H-200<br>WICHITA KS 67206- | Commercial Property Lease |
| ROIF, LLC<br>c/o Sitehawk Property Manageme<br>8500 Keystone Crossing, St.170<br>Indianapolis IN 46240- | Commercial Property Lease |
| SPG WOLF RANCH, LP<br>NATIONAL CITY CENTER<br>115 W. WASHINGTON<br>INDIANAPOLIS IN 46204-3438 | Commercial Property Lease |
| Inland Commercial Property Mgmt., Inc.<br>2901 Butterfield Rd.<br>Oak Brook ILL 60523- | Commercial Property Lease |
| GEORGIA PROPERTIES LTD PARTNERSHIP<br>C/O CARNEGIE MGMNT & DEV CORP<br>27500 DETROIT RD STE 300<br>WESTLAKE OH 44145- | Commercial Property Lease |
| CORNERSTONE TINLEY PARK, LLC<br>60 REVERE DRIVE<br>SUITE 700<br>NORTHBROOK IL 60062- | Commercial Property Lease |
| PRU CB LIMITED PARTNERSHIP<br>7 Giralda Farms<br>Madison NJ 07940- | Commercial Property Lease |
| ARLINGTON HEIGHTS PROMENADE PARTNERSHIP<br>C/O ARLINGTON PROMENADE<br>122 CIRCLE RIDGE DR<br>BURR RIDGE IL 60527- | Commercial Property Lease |
| NSHE LISCO LLC<br>W134 N8675 EXECUTIVE PARKWAY<br>MENOMONEE FALLS WI 53051-3310 | Commercial Property Lease |
| FHL INVESTMENTS LTD II<br>HOTY ENTERPRISES, INC.<br>4918 MILAN ROAD<br>SANDUSKY OH 44870- | Commercial Property Lease |
| TENHOLDER PROPERTIES, INC<br>989 STONE SPRING DRIVE<br>Attn:  Thomas Tenholder<br>EUREKA MO 63025- | Commercial Property Lease |
| WRIT Gateway Overlook LLC<br>Attn:  Asset Management<br>1775 Eye Street, NW SUITE 1000<br>Washington DC 20006- | Commercial Property Lease |
| Batavia Commons LLC<br>Batavia Commons LLC<br>PO BOX 9107<br>Naperville IL 60567-9107 | Commercial Property Lease |
| GULF COAST TOWN CENTER CMBS LLC<br>CBL CENTER SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATANOOGA TN 37421-6000 | Commercial Property Lease |
| PROSPECT GROVE, LLC<br>C/O PRIORITY PROPERTIES<br>1045 S Woods Mill Rd. Ste 1<br>Town & Country MO 63017- | Commercial Property Lease |

In re **Family Christian, LLC**                                                    Case No.   **15-00643-jtg**
    Debtor                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RCG-Raleigh, LLC<br>One Buckhead Plaza<br>3060 Peachtree Rd. suite 400<br>Atlanta GA 30305- | Commercial Property Lease |
| BOWIE MALL COMPANY, LLC<br>C/O MS MGMNT ASSOCIATES, INC.<br>225 WEST WASHINGTON<br>INDIANAPOLIS IN 46204- | Commercial Property Lease |
| UrbanCal Oakland Plaza, LLC<br>URBAN RETAIL PROPERTIES LLC<br>900 North Michigan Ave Ste 900<br>Chicago IL 60611- | Commercial Property Lease |
| TRIADELPHIA PROPERTIES LLC<br>THE KIM LAW GROUP PC<br>2325 DULLES CORNER BLVD STE 1100<br>HERNDON VA 20171- | Commercial Property Lease |
| DDR DB SA VENTURES LP<br>Dept. 102398 20339 32641<br>PO Box 931835<br>Cleveland OH 44193- | Commercial Property Lease |
| CTW-SUPERSTITION GATEWAY WEST, LLC<br>5635 N SCOTTSDALE ROAD<br>SUITE 150<br>SCOTTSDALE AZ 85250- | Commercial Property Lease |
| SHARY RETAIL, LTD<br>PO BOX 924133<br>ATTN: GENERAL COUNSEL<br>HOUSTON TX 77292-4133 | Commercial Property Lease |
| GREENWOOD-FIELDMOOR, LLC<br>C/O SENECA REAL ESTATE ADVISOR<br>600 W. JACKSON BLVD, SUITE 720<br>CHICAGO IL 60661- | Commercial Property Lease |
| Hawthorn Hills Square 1687, LLC<br>3333 new Hyde Park Road STE 100<br>PO Box 5020<br>New Hyde Park NY 11042-0020 | Commercial Property Lease |
| RELIANCE SALISBURY, LLC<br>9349 WATERSTONE BLVD<br>ATTN: JERRY ATKINS<br>CINCINNATI OH 45249- | Commercial Property Lease |
| CTC Gilbert, LLC<br>PO Box 51467<br>Sort Code: 51467016<br>Los Angeles CA 90051-5767 | Commercial Property Lease |
| Whitehall Crossing A, LLC<br>542 S. College Ave.<br>PO Box 209<br>Bloomington IN 47402- | Commercial Property Lease |
| Frederick Crossing Associates, L.C.<br>1775 Eye Street, NW<br>Suite 1000<br>Washington DC 20006- | Commercial Property Lease |
| SRK Lady Lake 21 Associates LLC<br>4053 Maple Road, Suite 200<br>Amherst NY 14226- | Commercial Property Lease |
| FOREST PLAZA, LLC<br>c/o M.S. Management Associates<br>225 West Washington<br>Indianapolis IN 46204 | Commercial Property Lease |

In re **Family Christian, LLC**                                                    Case No. **15-00643-jtg**
                Debtor                                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Whiteland Investors, L.P.<br>770 Township Line Rd., Suite 1<br>Yardley PA 19067- | Commercial Property Lease |
| Belt Highway, L.P.<br>5201 Johnson Drive, Suite 411<br>Mission KS 66205- | Commercial Property Lease |
| Weingarten Nostat, Inc.<br>P.O. Box 924133<br>Houston TX 77292-4133 | Commercial Property Lease |
| Franklin Partners<br>99 Monroe Ave NW<br>St. 102<br>Grand Rapids MI 49503- | Commercial Property Lease |
| OLYMPIA SQUARE DEVELOPMENTS JOINT VENTUR<br>1601 5TH AVENUE<br>SUITE 1701<br>SEATTLE WA | Commercial Property Lease |
| CHICO SPECIALTY CENTER LLC<br>PO BOX 2176<br>ATTN: KENT HALLEN<br>CHICO CA 95927- | Commercial Property Lease |
| 44th Street, LLC<br>100 Grandville Ave SW<br>Suite 100<br>Grand Rapids MI 49503- | Commercial Property Lease |
| AT&T Master Agreement<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |
| AT&T BellSouth Service Arrangement Agr.<br>ATTN: REGIONAL SUMMARY BILL<br>PO BOX 105320<br>ATLANTA GA 30348 | General Operating Contract |
| AT&T BellSouth Service Arrangement Agr.<br>ATTN: REGIONAL SUMMARY BILL<br>PO BOX 105320<br>ATLANTA GA 30348 | General Operating Contract |
| Integrated Systems Development, Inc.<br>11335 JAMES STREET<br>HOLLAND MI 494248627 | General Operating Contract |
| Addendum-Integrated Systems Dev. Inc.<br>11335 JAMES STREET<br>HOLLAND MI 494248627 | General Operating Contract |
| UPS Addendum K to Carrier Agreement<br>400 WHITE CLAY CENTER DR<br>NEWARK DE 19711 | General Operating Contract |
| UPS Corporate Technology Agreement<br>4480 44TH ST SE STE B<br>GRAND RAPIDS MI 49512 | General Operating Contract |
| JPMorgan Commercial Card Classic Agr<br>% SBLC GROUP<br>21591 NETWORK PLACE<br>CHICAGO IL 606731215 | General Operating Contract |

In re **Family Christian, LLC**          Case No. **15-00643-jtg**
Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JPMorgan Commercial Card Classic Amt<br>% SBLC GROUP<br>21591 NETWORK PLACE<br>CHICAGO IL 606731215 | General Operating Contract |
| JPMorgan Comm Assignment&Assumption<br>% SBLC GROUP<br>21591 NETWORK PLACE<br>CHICAGO IL 606731215 | General Operating Contract |
| JPMorgan Amendment to Section 3<br>% SBLC GROUP<br>21591 NETWORK PLACE<br>CHICAGO IL 606731215 | General Operating Contract |
| JPMorgan Amendment to Charge Volume<br>% SBLC GROUP<br>21591 NETWORK PLACE<br>CHICAGO IL 606731215 | General Operating Contract |
| BA Merchant Services Amentment 1<br>1231 Durrett Lane<br>Louisville KY 40213 | General Operating Contract |
| BA Merchant Amendment to Agr<br>1231 Durrett Lane<br>Louisville KY 40213 | General Operating Contract |
| BA Merchant Debit Addendum-SOW<br>1231 Durrett Lane<br>Louisville KY 40213 | General Operating Contract |
| CardFact, Ltd. (Amendment)<br>ATTN: ROBERT NASH<br>460 NICHOLS RD - STE 300<br>KANSAS CITY KS 64112 | General Operating Contract |
| GE Fleet Services (Vehicle Lease)<br>PO BOX 100363<br>ATLANTA GA 303840363 | General Operating Contract |
| GE Fleet Services (Vehicle Lease)<br>PO BOX 100363<br>ATLANTA GA 303840363 | General Operating Contract |
| American Express Card Accept. Agr<br>BOX 0001<br>LOS ANGELES CA 900968000 | General Operating Contract |
| American Express Amendment<br>BOX 0001<br>LOS ANGELES CA 900968000 | General Operating Contract |
| American Express Amendment<br>BOX 0001<br>LOS ANGELES CA 900968000 | General Operating Contract |
| American Express Addendum<br>BOX 0001<br>LOS ANGELES CA 900968000 | General Operating Contract |
| Epiphany, Inc. Software Lic & Services<br>475 CONCAR DR<br>SAN MATEO CA 94402 | General Operating Contract |

In re **Family Christian, LLC**                                                    Case No.  **15-00643-jtg**
    Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EyeMed Vision Care, LLC<br>% EYEMED VISION CARE MVC<br>PO BOX 631563<br>CINCINNATI OH 452631563 | General Operating Contract |
| Shred-It<br>115 W LAKE DR<br>SUITE 200<br>GLENDALE HEIGHTS IL 60139 | General Operating Contract |
| SmartReply Master Service Agreement<br>6410 OAK CANYON<br>SUITE 100<br>IRVINE CA 92618 | General Operating Contract |
| National Car Rental<br>PO BOX 402334<br>ATLANTA GA 30384 | General Operating Contract |
| UPS Professional Services Contract<br>12380 MORRIS RD<br>ALPHERETTA GA 30005-4177 | General Operating Contract |
| UPS Professional Services Work Order<br>12380 MORRIS RD<br>ALPHERETTA GA 30005-4177 | General Operating Contract |
| Facility Source, Inc. Services Agreement<br>3600 E UNIVERSITY DR<br>STE C-1550<br>PHOENIX AZ 85034 | General Operating Contract |
| Fidelity Plan Amendment<br>One Destiny Way, WA2L<br>Westlake TX 76262 | General Operating Contract |
| Berry Network, Inc.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 710909<br>CINCINNATI OH 45439 | General Operating Contract |
| Fidelity Plan Amendment-loan rates<br>One Destiny Way, WA2L<br>Westlake TX 76262 | General Operating Contract |
| UPS Supply Chain Solutions<br>PO BOX 730900<br>DALLAS TX 75373-0900 | General Operating Contract |
| UPS Supply Chain Solutions<br>PO BOX 730900<br>DALLAS TX 75373-0900 | General Operating Contract |
| JDA Software, Inc.<br>PO BOX 202621<br>DALLAS TX 75320-2621 | General Operating Contract |
| JDA Software, Inc Maintenance Agr.<br>PO BOX 202621<br>DALLAS TX 75320-2621 | General Operating Contract |
| JDA Software & Maintenance<br>ATTN: FOCUS 2010 REGISTRATION<br>14400 N 87TH STREET<br>SCOTTSDALE AZ 85260 | General Operating Contract |

In re  **Family Christian, LLC**                                        Case No.   **15-00643-jtg**
　　　Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JDA Software Ordering Document<br>ATTN: FOCUS 2010 REGISTRATION<br>14400 N 87TH STREET<br>SCOTTSDALE AZ 85260 | General Operating Contract |
| JDA Software Assignment<br>PO BOX 202621<br>DALLAS TX 75320-2621 | General Operating Contract |
| Hrmtley, Mullarcy & Spargo, IIC<br><br>3001 Douglas Boulevard<br>Suite 330 | General Operating Contract |
| Contract Datascan Second Amendment<br>2210 HUTTON<br>SUITE 100<br>CARROLLTON TX 75006 | General Operating Contract |
| AT&T ILEC CompleteLink 2.0<br>PO BOX 105414<br>ATLANTA GA 30303 | General Operating Contract |
| AT&T Corp Addendum<br>PO BOX 105414<br>ATLANTA GA 30303 | General Operating Contract |
| World Vision Mktg Agreement<br>34834 WEYERHAEUSER WAY SOUTH<br>PO BOX 9716<br>FEDERAL WAY WA 98001 | General Operating Contract |
| World Vision First Amendment<br>34834 WEYERHAEUSER WAY SOUTH<br>PO BOX 9716<br>FEDERAL WAY WA 98001 | General Operating Contract |
| CAC Group (Segmentation Scoring)<br>1870 N Roselle Road<br>Suite 101<br>Schaumburg IL 60195 | General Operating Contract |
| CAC Group (Segmentation Scoring)<br>1870 N Roselle Road<br>Suite 101<br>Schaumburg IL 60195 | General Operating Contract |
| Select Resources, LLC (IT consultants)<br>2855 44TH STREET SE  SUITE 110<br>GRANDVILLE MI 49418 | General Operating Contract |
| UPS Electronic Data Access & Exchange Agr<br>55 Glenlake Parkway NE<br>ATLANTA GA 30328 | General Operating Contract |
| Office Max Sales Agreement<br>75 REMITTANCE DR #2698<br>CHICAGO IL 60675-2698 | General Operating Contract |
| Computer Products & Resources<br>PO BOX 2681<br>GRAND RAPIDS MI 49501 | General Operating Contract |
| Cybera, Inc.<br>PO BOX 306070<br>NASHVILLE TN 37230-6070 | General Operating Contract |

In re  **Family Christian, LLC**                                                                Case No.  **15-00643-jtg**
    **Debtor**                                                                                                            **(if known)**

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| United States Postal Service<br>3970 S GREENBROOKE DR SE<br>GRAND RAPIDS MI 49512 | General Operating Contract |
| Sites USA, Inc. (License Agreement)<br>4005 W CHANDLER BLVD<br>CHANDLER AZ 85226-3769 | General Operating Contract |
| StrongMail Systems, Inc. License Agr.<br>1300 ISLAND DRIVE<br>SUITE 200<br>REDWOOD CITY CA 94065 | General Operating Contract |
| StrongMail Systems, Inc.-Fee Schedule<br>1300 ISLAND DRIVE<br>SUITE 200<br>REDWOOD CITY CA 94065 | General Operating Contract |
| Paperless Pay Corporation<br>800 WATER ST<br>STE 203<br>JACKSONVILLE FL 32204 | General Operating Contract |
| Cognos Corporation (IBM company)<br>PO BOX 643600<br>PITTSBURGH PA 15264-3600 | General Operating Contract |
| ADP, Inc.<br>PO BOX 2968<br>ALPHARETTA GA 30005 | General Operating Contract |
| ADP, Inc. Engagement Ltr-SOW<br>PO BOX 2968<br>ALPHARETTA GA 30005 | General Operating Contract |
| Donald Young Loan Agreement<br>2289 N. Shamrock<br>Boise ID 83713 | General Operating Contract |
| Deloitte Tax LLP Consent Letter Agr<br>PO BOX 2079<br>CAROL STREAM IL 60197 | General Operating Contract |
| Spring Arbor / Ingram First Amendment<br>ATTN: PRICILLA HOBBS<br>1 INGRAM BLVD<br>LAVERGNE TN 37086 | General Operating Contract |
| United Van Lines, Inc.<br>22304 NETWORK PLACE<br>CHICAGO IL 60673 | General Operating Contract |
| Simon & Schuster, Inc. Consignment Agr<br>100 FRONT ST<br>Delran NJ 08075 | General Operating Contract |
| TruArx Information Security Services<br>31500 NORTHWESTERN HIGHWAY<br>SUITE 140<br>FARMINGTON HILLS MI 48334 | General Operating Contract |
| One Communications Service Agr<br>PO BOX 88104<br>CHICAGO IL 60680-1104 | General Operating Contract |

In re _Family Christian, LLC_                                          Case No. _15-00643-jtg_
    Debtor                                                                       (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| One Communications Addendum<br>PO BOX 88104<br>CHICAGO IL 60680-1104 | General Operating Contract |
| Avondale Partners Consulting Agr.<br>One Destiny Way, WA2L<br>Westlake TX 75201 | General Operating Contract |
| Comprenew Enviornmental Service Agr<br>629 IONIA AVE SW<br>GRAND RAPIDS MI 49503 | General Operating Contract |
| Crown Equipment Corp Agreement<br>PO BOX 641173<br>CINCINNATI OH 45241 | General Operating Contract |
| ISG eServices Managed Co-Location Agr<br>5222 33RD STREET SE<br>GRAND RAPIDS MI 49512 | General Operating Contract |
| Sinclair Customer Metrics Agreement<br>415 EMBASSY OAKS<br>STE 100<br>SAN ANTONIO TX 78216 | General Operating Contract |
| Commercial Music Service Agreement<br>1133 W LONG LAKE ROAD<br>SUITE 200<br>BLOOMFIELD HILLS MI 48302 | General Operating Contract |
| Egencia Corporate Travel<br>333 108th Avenue NE<br>Bellevue WA 98004 | General Operating Contract |
| Ambit Energy, L.P.<br>1801 N LAMAR<br>SUITE 200<br>DALLAS TX 75202 | General Operating Contract |
| Experian Marketing Solutions, Inc.<br>21221 NETWORK PLACE<br>CHICAGO IL 60873-1212 | General Operating Contract |
| Experian Marketing Solutions, Inc.-S.O.W.<br>21221 NETWORK PLACE<br>CHICAGO IL 60873-1212 | General Operating Contract |
| Avondale Partners Consulting Agr.<br>One Destiny Way, WA2L<br>Westlake TX 76262 | General Operating Contract |
| Verizon Wireless Account Agreement<br>PO BOX 660720<br>DALLAS TX 75201 | General Operating Contract |
| Entertainment Insertion Order<br>1414 E Maple Road<br>Suite 500<br>Troy MI 48083-4019 | General Operating Contract |
| N-VINT Services, LLC Stmt of Work<br>3240 HANNA LAKE INDUSTRIAL PARK DR<br>CALEDONIA MI 49316-9190 | General Operating Contract |

In re **Family Christian, LLC**    Case No. **15-00643-jtg**
　　　Debtor    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| N-VINT Master Service Agreement<br>3240 HANNA LAKE INDUSTRIAL PARK DR<br>CALEDONIA MI 49316-9190 | General Operating Contract |
| N-VINT Services Agreement<br>3240 HANNA LAKE INDUSTRIAL PARK DR<br>CALEDONIA MI 49316-9190 | General Operating Contract |
| Christian Databases License Agr<br>ADVOCATE CHRISTIAN PRODUCTS<br>100 BIBLICA WAY<br>ELIZABETHTON TN 37643 | General Operating Contract |
| Blatant Media Mem of Understanding (Absorb)<br>201-1110 Centre St NE<br>Calgara, Alberta Canada T2E 2R2 | General Operating Contract |
| Summit Energy Services, Inc.<br>PO BOX 486<br>HILLVIEW KY 40229 | General Operating Contract |
| Republic Services-Waste/Recycle Agr<br>18500 N Allied Way<br>Phoenix AZ 85054 | General Operating Contract |
| ISD Software License Agreement (ACI)<br>6060 COVENTRY DR<br>ELKHORN NE 68022 | General Operating Contract |
| ACI Worldwide Corp (ISD Software)<br>6060 COVENTRY DR<br>ELKHORN NE 68022 | General Operating Contract |
| ACI Worldwide Corp Addendum 3<br>6060 COVENTRY DR<br>ELKHORN NE 68022 | General Operating Contract |
| ACI Software&Service Mstr Agr<br>6060 COVENTRY DR<br>ELKHORN NE 68022-6482 | General Operating Contract |
| ACI Retail Commerce Server RCS Migration<br>6060 COVENTRY DR<br>ELKHORN  68022-6482 | General Operating Contract |
| ACI Retail Commerce Server -PIN<br>6060 COVENTRY DR<br>ELKHORN  68022-6482 | General Operating Contract |
| ACI Schedule 2 Supplements & Amends<br>6060 COVENTRY DR<br>ELKHORN  68022-6482 | General Operating Contract |
| Forge Staffing Service Agreement<br>5011 28th St SE, Suite B<br>Grand Rapids MI 49512 | General Operating Contract |
| Microsoft License Agreement<br>Legal & Corporate Affairs<br>Volume Licensing Group<br>One Microsoft Way | General Operating Contract |

In re **Family Christian, LLC**          Case No. **15-00643-jtg**
Debtor                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Blue Cross Blue Shield Data Analysis<br>86 Monroe Center NW<br>M.C. G407<br>Grand Rapids MI 49504 | General Operating Contract |
| Blue Cross Blue Shield Benefits Online<br>87 Monroe Center NW<br>M.C. G408<br>Grand Rapids MI 49504 | General Operating Contract |
| Blue Cross Blue Shield Amendment<br>88 Monroe Center NW<br>M.C. G409<br>Grand Rapids MI 49505 | General Operating Contract |
| BCBS Sublicense & Support Agr<br>89 Monroe Center NW<br>M.C. G410<br>Grand Rapids MI 49506 | General Operating Contract |
| HSA Administrative Services Agr<br>89 Monroe Center NW<br>M.C. G410<br>GRAND RAPIDS MI 49506 | General Operating Contract |
| BCBSM Amendment to Admin Serv Agr<br>88 Monroe Center NW<br>M.C. G409<br>Grand Rapids MI 49505 | General Operating Contract |
| BCBSM Admin Services Agreement<br>88 Monroe Center NW<br>M.C. G409<br>Grand Rapids MI 49505 | General Operating Contract |
| BCBSMAdmin Serv Agr-Weekly Invoice<br>88 Monroe Center NW<br>M.C. G409<br>Grand Rapids MI 49505 | General Operating Contract |
| BCBSM Pharmaceutical Services Agr<br>88 Monroe Center NW<br>M.C. G409<br>Grand Rapids MI 49505 | General Operating Contract |
| Delta Dental Authorization Agreement<br>ATTN KATHY INGERSON-ACCOUNTING DEPT<br>PO BOX 30416<br>LANSING MI 48909-7916 | General Operating Contract |
| Delta Dental Authorization Agreement<br>ATTN KATHY INGERSON-ACCOUNTING DEPT<br>PO BOX 30416<br>LANSING MI 48909-7916 | General Operating Contract |
| SunTel Services Agreement<br>1095 Crooks Road<br>Suite 100<br>Troy MI 48014 | General Operating Contract |
| Constellation Energy Master Electricity<br>1221 Lamar St<br>Suite 750<br>Houston TX 77010 | General Operating Contract |
| Constellation Energy Price Schedule<br>1221 Lamar St<br>Suite 750<br>Houston IL 77010 | General Operating Contract |
| Constellation Master Electricity Agr<br>1221 Lamar St<br>Suite 750<br>Houston IL 77010 | General Operating Contract |

In re  **Family Christian, LLC**                                                                    Case No.   **15-00643-jtg**
    **Debtor**                                                                                                   **(if known)**

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Constellation Fixed Price Trans Confirmation<br>1221 Lamar St<br>Suite 750<br>Houston IL 77010 | General Operating Contract |
| Constellation Master Electricity Agr<br>1221 Lamar St<br>Suite 750<br>Houston IL 77010 | General Operating Contract |
| Constellation Fixed Price Trans Confirmation<br>1221 Lamar St<br>Suite 750<br>Houston IL 77010 | General Operating Contract |
| Websense Sec Subsc Agr-Sales Order<br>200 North Milwaukee Ave<br>Vernon Hills IL 60061 | General Operating Contract |
| Service Express, Inc. Service Agr.<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS MI 49512 | General Operating Contract |
| US Signal First Amendment<br>201 IONIA AVE SW<br>GRAND RAPIDS MI 49503 | General Operating Contract |
| US Signal Internet Access Service Agr<br>201 IONIA AVE SW<br>GRAND RAPIDS MI 49503 | General Operating Contract |
| US Signal Assignment<br>201 IONIA AVE SW<br>GRAND RAPIDS MI 49503 | General Operating Contract |
| US Signal Colo Agr & Internet Serv Agr<br>201 IONIA AVE SW<br>GRAND RAPIDS MI 49503 | General Operating Contract |
| DPL Energy Resources Supply Agr<br>1065 Woodman Drive<br>Dayton OH 45432 | General Operating Contract |
| Magento Software License Agreement<br>10441 JEFFERSON BLVD<br>STE 200<br>CULVER CITY CA 90232 | General Operating Contract |
| OverDrive Inc. Retailer Agreement<br>8555 SWEET VALLEY DR<br>STE N<br>CLEVELAND OH 44125 | General Operating Contract |
| E. Besler & Co. Customs Power of Attry<br>PO BOX 66361<br>AMF-O'HARE FIELD<br>CHICAGO IL 60666 | General Operating Contract |
| Pre-Employ.com Master Service Agr<br>PO BOX 491570<br>REDDING CA 96002 | General Operating Contract |
| Pre Employ.com<br>2301 Balls Ferry Road<br>Anderson CA 96007 | General Operating Contract |

In re **Family Christian, LLC**
         Debtor

Case No.   **15-00643-jtg**
                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Discovery Benefits, Inc. Services Agr<br>PO BOX 9528<br>FARGO ND 58106 | General Operating Contract |
| CenturyLink/Qwest Comm Amendment<br>% BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX AZ 85072-2187 | General Operating Contract |
| Bit9, Inc. Master Term Agreement<br>266 SECOND AVE<br>2ND FL<br>WALTHAM MA 02451 | General Operating Contract |
| Bit9 Software Mcte & Services<br>266 SECOND AVE<br>2ND FL<br>WALTHAM MA 02451 | General Operating Contract |
| Standard Register Software Support Agr<br>PO BOX 91047<br>CHICAGO IL 60693 | General Operating Contract |
| Independent Healtcare Initiatives, LLC<br>42505 WOODWARD AVE<br>SUITE 250<br>BLOOMFIELD HILLS MI 48304 | General Operating Contract |
| Recruitment Mgmt Consultants Serv Agr<br>%UNIVERSITY OFFICE PLACE<br>333 ALBERT AVE - STE 450<br>EAST LANSING MI 48823 | General Operating Contract |
| Rivendell Estates Condo Lease Agr<br>%ATTN  RICK WORKMAN<br>7582 RIVENDELL DR<br>GRAND RAPIDS MI 49508 | General Operating Contract |
| Copper Conferenceing Service Agr (PGI)<br>PO BOX 172867<br>DENVER CO 80217 | General Operating Contract |
| JGA, Inc.-Ken Nisch Scope of Work<br>29110 INKSTER RD<br>SUITE 200<br>SOUTHFIELD MI 48034 | General Operating Contract |
| IntelliCorp Fleet MVR Agreements<br>% GENERAL POST OFFICE<br>PO BOX 27903<br>NEW YORK NY 10087-7903 | General Operating Contract |
| IntelliCorp Fleet MVR Agreements<br>% GENERAL POST OFFICE<br>PO BOX 27903<br>NEW YORK NY 10087-7903 | General Operating Contract |
| Echo Light Studios, LLC Agreement<br>1200 LAKESIDE PARKWAY<br>BUILDING 1<br>FLOWER MOUND TX 75028 | General Operating Contract |
| LP Software Application Service Agr.<br>7000 W 111TH STREET<br>SUITE #305<br>WORTH IL 60482 | General Operating Contract |
| AT&T Corp Digital Advantage Agr<br>PO BOX 5019<br>Carol Stream IL 60197 | General Operating Contract |

In re **Family Christian, LLC**          Case No. **15-00643-jtg**
Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Sprint Solutions, Inc. Custom Service Agr<br>PO BOX 4191<br>Carol Stream IL 60197-4191 | General Operating Contract |
| BA Merchant Services-PCI Compliance<br>1231 Durrett Lane<br>Louisville KY 40213 | General Operating Contract |
| EarthLink Business Agr for Service<br>PO BOX 88104<br>CHICAGO IL 60680-1104 | General Operating Contract |
| EarthLink Business Name Chg Request<br>PO BOX 88104<br>CHICAGO IL 60680-1104 | General Operating Contract |
| EPS Memorandum of Agreement<br>9420 Maltby Road<br>Brighton MI 48116 | General Operating Contract |
| Ambit Texas-Ambit Energy Agreement<br>1801 N LAMAR<br>SUITE 200<br>DALLAS TX 75202 | General Operating Contract |
| A2R Master Service Agr & JDA SOW<br>9376 RUE DE LILLE<br>MONTREAL PQ H1Z 2P5 | General Operating Contract |
| Williams Benator & Libby, LLP Eng Ltr<br>1040 CORWIN POINTE PKWY NE<br>STE 400<br>ATLANTA GA 30338 | General Operating Contract |
| Cincinnati Bell Services Agreement<br>PO BOX 748003<br>CINCINNATI OH 45202 | General Operating Contract |
| Cincinnati Bell Services Agreement<br>PO BOX 748003<br>CINCINNATI OH 45202 | General Operating Contract |
| Olympusat / Parables HD, LLC LOI<br>560 Village Blvd<br>West Palm Beach FL 33409 | General Operating Contract |
| Foremost Communications Serv Agr<br>% DEPT 6076<br>PO BOX 30516<br>LANSING MI 48909-8016 | General Operating Contract |
| Yates & Yatees, LLP Engagement Ltr<br>1100 Town and Country Rd<br>Suite 1300<br>Orange CA 92868 | General Operating Contract |
| U.S. Postal Service Approval Nonprofit<br>PO BOX 3623<br>NEW YORK NY 10008-3623 | General Operating Contract |
| SPS Commerce Master Services Agr<br>%VB BOX 3<br>PO BOX 9202<br>MINNEAPOLIS MN 55480-9202 | General Operating Contract |

In re **Family Christian, LLC**                                                    Case No.    **15-00643-jtg**
Debtor                                                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Crowe Horwath Ltr Agr-Audit Services<br>PO BOX 71570<br>CHICAGO IL 60694-1570 | General Operating Contract |
| Bluejeans Services Agreement<br>516 CLYDE AVE<br>MOUNTAIN VIEW CA 94043 | General Operating Contract |
| AppleCustomer Agr & Credit Application<br>PO BOX 281877<br>ATLANTA GA 30384-1877 | General Operating Contract |
| Direct Energy Business Power Supply<br>PO BOX 70220<br>PHILADELPHIA PA 19176-0220 | General Operating Contract |
| Direct Energy Business Power Supply<br>PO BOX 70220<br>PHILADELPHIA PA 19176-0220 | General Operating Contract |
| American Express Corp. Services Agr<br>BOX 0001<br>LOS ANGELES CA 90048 | General Operating Contract |
| American Express Corp. Services Agr<br>BOX 0001<br>LOS ANGELES CA 90048 | General Operating Contract |
| American Express Cardholder Agrs<br>BOX 0001<br>LOS ANGELES CA 90048 | General Operating Contract |
| Applied Imaging Sales Order & Agr<br>5282 East Paris Ave SE<br>GRAND RAPIDS MI 49512 | General Operating Contract |
| Appliied Imaging Maintenance Plan<br>5282 East Paris Ave SE<br>GRAND RAPIDS MI 49512 | General Operating Contract |
| National Joint Powers Alliance Member Agr<br>202 12th St NE<br>Staples MN 56479 | General Operating Contract |
| Crowe Horwath Ltr Agr-Audit Services<br>PO BOX 71570<br>CHICAGO IL 60694-1570 | General Operating Contract |
| Memphis Light, Gas & Water Division Services Agr<br>PO BOX 388<br>MEMPHIS TN 38145 | General Operating Contract |
| Thomas Nelson Central Distribution Agr<br>% LICENSING DIVISION<br>501 NELSON PL<br>NASHVILLE TN 37214 | General Operating Contract |
| Verizon Wireless Master Service Agr & Price Agr<br>PO BOX 4833<br>TRENTON NJ 08618 | General Operating Contract |

In re **Family Christian, LLC**                                                    Case No.  **15-00643-jtg**
      **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Infor, Inc. Assignment, Assumption & Consent Agr<br>% NW 7418<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-7418 | General Operating Contract |
| Infor, Inc. Software License Agreement<br>% NW 7418<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-7418 | General Operating Contract |
| Infor, Inc. Software Support Agreement<br>% NW 7418<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-7418 | General Operating Contract |
| Infor, Inc. Addendum to Assignment<br>% NW 7418<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-7418 | General Operating Contract |
| BCD Presto License Agreement<br>950 YORK ROAD<br>HINSDALE IL 60521 | General Operating Contract |
| Marketing Agreement 410 Bridge<br>ATTN: AMY TODD<br>35 OLD CANTON ST<br>ALPHARETTA GA 30009 | General Operating Contract |
| Discover Merchant Services Agr<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | General Operating Contract |
| WilandDirect Database Agr<br>6309 MONARCH PARK PLACE<br>STE 201<br>LONGMONT CO 80503 | General Operating Contract |
| Velcor Leasing Corp Master Agr<br>2005 W BELTINE HWY<br>STE 200<br>MADISON WI 53713 | General Operating Contract |
| Velcor Leasing Corp Maintenance Agr<br>2005 W BELTINE HWY<br>STE 200<br>MADISON WI 53713 | General Operating Contract |
| OtterBase Staffing Services Agr<br>555 3-MILE RD NW<br>GRAND RAPIDS MI 49544 | General Operating Contract |
| McGraw Wentworth Business Assoc Agr<br>3331 W BIG BEAVER RD<br>STE 200<br>TROY MI 48084-2807 | General Operating Contract |
| McGraw Wentworth Agr-Third Party<br>3331 W BIG BEAVER RD<br>STE 200<br>TROY MI 48084-2807 | General Operating Contract |
| Settlement Agreement-Todd Barcey<br>5213 LETHBRIDGE RD<br>GRAND BLANC MI 48439 | General Operating Contract |
| P. Graham Dunn, Inc. Lease Agr<br>630 HENRY STREET<br>DALTON OH 44618 | General Operating Contract |

In re **Family Christian, LLC**

Debtor

Case No. **15-00643-jtg**

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| P. Graham Dunn Addendum to Lease Agr<br>630 HENRY STREET<br>DALTON OH 44618 | General Operating Contract |
| SIB Development & Consulting Claim Service Agr<br>1100 E Hector Street<br>Suite 250<br>Conshohocken PA 19428 | General Operating Contract |
| iDisciple Joint Promo, Mktg & Merch Agr<br>13560 MORRIS RD<br>STE 1140<br>ALPHARETTA GA 30004 | General Operating Contract |
| SAS Institute Master License Agr<br>PO BOX 406922<br>ATLANTA GA 30384-6922 | General Operating Contract |
| Text2Give Master Services Agreement<br>201 West Main Street<br>Durham NC 27701 | General Operating Contract |
| Comcast Business Services Order Agr<br>PO BOX 37601<br>PHILADELPHIA PA 19101-0601 | General Operating Contract |
| Comcast Business Services Order Agr<br>PO BOX 37601<br>PHILADELPHIA PA 19101-0601 | General Operating Contract |
| Sanctuary Partners Aircraft Lease Agr<br>13560 MORRIS RD<br>SUITE 1140<br>ALPHARETTA GA 30004 | General Operating Contract |
| Sanctuary 350 Aircraft Lease Agr<br>13560 MORRIS RD<br>SUITE 1140<br>ALPHARETTA GA 30004 | General Operating Contract |
| 5th Screen Digital-Master Services Agr<br>123 BURLWOOD DR<br>SCOTTS VALLEY CA 95066 | General Operating Contract |
| Thomas Nelson Merch Rights Agr<br>ATTN: BARB WIMAN<br>NELSON PLACE AT ELM HILL<br>NASHVILLE TN 37214 | General Operating Contract |
| Presort Services Agreement<br>PO BOX 24096<br>LANSING MI 48911 | General Operating Contract |
| Fry Communications Catalog Printing Contract<br>800 W CHURCH RD<br>MECHANICSBURG PA 17055 | General Operating Contract |
| Dayspring Vendor Settlement Agr<br>200 Progress Ave<br>Suite 80<br>SILOAM SPRINGS AR 72761 | General Operating Contract |
| Dayspring Cards Term Agreement<br>200 Progress Ave<br>Suite 80<br>SILOAM SPRINGS AR 72761 | General Operating Contract |

In re  **Family Christian, LLC**                                                                    Case No.   **15-00643-jtg**
    Debtor                                                                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Koorsen Fire & Security Services Agr<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218 | General Operating Contract |
| Customs Bond-Border Protection<br>PO BOX 530071<br>ATLANTA GA 30349 | General Operating Contract |
| Aon Risk Services Engagement Ltr<br>25032 NETWORK PL<br>CHICAGO IL 60673-1032 | General Operating Contract |
| TRUEFIT Master Services Agreement<br>745 PRIMERA BLVE<br>SUITE 1001<br>LAKE MARY GA 32746 | General Operating Contract |
| inMotion Master Services Agreement<br>991 IVIATION PARKWY<br>#500<br>MORRISVILLE NC 27560 | General Operating Contract |
| DBK Concepts Service Agr (mcte)<br>% TECHNOLOGY CIRCLE<br>12905 SW 129 AVENUE<br>MIAMI FL 31386 | General Operating Contract |
| CDW Direct, LLC SOW<br>120 S Riverside Plz<br>CHICAGO IL 60606 | General Operating Contract |
| LewisLeadership Letter Agreement<br>4279 ROSWELL RD NE<br>SUITE 102-299<br>ATLANTA GA 30342-3700 | General Operating Contract |
| Lifereel, LLC Technology Services Agr<br>12 Godfrey Place<br>Wilton CT 06897 | General Operating Contract |
| Premiere Global Services, Inc.-PGI<br>3280 Peachtree Rd NE<br>ATLANTA GA 303052422 | General Operating Contract |
| Applied Imaging PrintSmart Agr<br>P O BOX 888624<br>GRAND RAPIDS MI 49512 | General Operating Contract |
| NavigatorMD Business Associate Agr<br>2607 Kingston Pike<br>Suite 250<br>Knoxville TN 37979 | General Operating Contract |
| Nexcess.Net LLC Statement of Work<br>21700 MELROSE AVE<br>SOUTHFIELD MI 48075 | General Operating Contract |
| Business Software Addendum to Agr<br>155 TECHNOLOGY PKWY #100<br>NORCROSS GA 30092 | General Operating Contract |
| Cantera Global Consulting Services Agr<br>8429 WINNINGHAM<br>HOUSTON TX 77055 | General Operating Contract |

In re **Family Christian, LLC**
    Debtor

Case No.  **15-00643-jtg**
          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Oracle Ordering Document<br>PO BOX 203448<br>DALLAS TX 75320-3448 | General Operating Contract |
| Spotzot Insertion Order-Ltr Agr<br>564 MARKET ST #616<br>SAN FRANCISCO CA 94104 | General Operating Contract |
| Adtegrity Advertising Agr-Insertion Order<br>38 COMMERCE AVE SW<br>STE 200<br>GRAND RAPIDS MI 49503 | General Operating Contract |
| BCD Software Services Agr & SOW<br>950 YORK ROAD<br>HINSDALE IL 60521 | General Operating Contract |
| Resurgence Financial Services Ltr Agr<br>3330 CUMBERLAND BLVD<br>STE 500<br>ATLANTA GA 30339 | General Operating Contract |
| Mission Network News Broadcast Agr<br>1159 East Beltline Ave NE<br>GRAND RAPIDS MI 49525 | General Operating Contract |
| Frontier Communications Services Agr<br>PO BOX 79146<br>PHOENIZ AZ 85012 | General Operating Contract |
| Disney Destinations Agreement<br>752 W Buena Ave<br>CHICAGO IL 60613 | General Operating Contract |
| Surety Systems Staffing Services Agr<br>PO BOX 802876<br>CHICAGO IL 60680-2876 | General Operating Contract |
| Burr & Forman, LLP Engagement Ltr<br>PO BOX 830719<br>BIRMINGHAM AL 35283-0719 | General Operating Contract |
| ADCom Solutions-Letter of Agency<br>3105 Northwoods Place<br>NORCROSS GA 30071 | General Operating Contract |
| AT&T Master Services Agreement<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |
| ATT Corp-ILEC Service Agreement<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |
| AT&T Internet Pricing Schedule<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |
| AT&T Internet Pricing Schedule<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |

In re  Family Christian, LLC                                                                    Case No.   15-00643-jtg
      Debtor                                                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AT&T IP Reach Addendum Feature Pkg<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |
| AT&T IP Reach IP Toll-Free Pricing Sched<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |
| AT&T Business Netwok Service<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | General Operating Contract |
| Fairfield Inn & Suites Rate & Service Agr<br>3930 STAHL DR<br>GRAND RAPIDS MI 49546 | General Operating Contract |
| SPC Consulting & Market Research Ltr Agr<br>37 BAKERS HILL RD<br>WESTON MA 02943 | General Operating Contract |
| Keller & Almassion PLC Engagement Ltr<br>230 E FULTON ST<br>GRAND RAPIDS MI 49503 | General Operating Contract |
| Jackson Spalding Agency-Client Agr<br>1100 Peachtree Street<br>Suite 900<br>ATLANTA GA 30309 | General Operating Contract |
| ANXeBusiness Corp Agreement &SOW<br>DEPT 77399<br>PO BOX 77000<br>DETROIT MI 48277-0399 | General Operating Contract |
| iHeart Media Order Confirmation<br>PO BOX 402552<br>ATLANTA GA 30309 | General Operating Contract |
| iHeart Media Order Confirmation<br>5300 PATTERSON<br>GRAND RAPIDS MI 49530 | General Operating Contract |
| SPC Consulting & Market Research Ltr Agr<br>37 BAKERS HILL RD<br>WESTON MA 02943 | General Operating Contract |
| Lodestar Solutions Support Agreement<br>3212 W HARBOR VIEW AVE<br>TAMPA FL 33611-1921 | General Operating Contract |
| Data Strategy Master Services Agr<br>4020 E. Beltline Ave NE<br>Suite 201<br>Grand Rapids MI 49525 | General Operating Contract |
| | |
| | |

B 6H (Official Form 6H) (12/07)

In re    **Family Christian, LLC**    ,          Case No.          **15-00643-jtg**
          **Debtor**                                                **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Codebtors on the Revolver and Term Debt:<br><br>Family Christian Holding, Inc.<br>5300 Patterson Avenue<br>Grand Rapids, MI 49530<br><br><br>FCS Giftco, LLC<br>5300 Patterson Avenue<br>Grand Rapids, MI 49530 | |

In re **Family Christian, LLC**            ,                    Case No. _____**15-00643-jtg**_____
         **Debtor**                                                                            **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____            Signature: _____
                                                          **Debtor**

Date _____            Signature: _____
                                                        (Joint Debtor, if any)

                                   [If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____            _____
Printed or Typed Name and Title, if any,                            Social Security No.
of Bankruptcy Petition Preparer                                    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X_____            _____
  Signature of Bankruptcy Petition Preparer                            Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
----------------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Assistant Secretary and Vice President of Finance of Family Christian, LLC, named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary of schedules, consisting of 176 sheets, and that they are true and correct to the best of my knowledge, information and belief.
.

Date   **3/4/15**_____            Signature: _____**/s/Kenneth Dady**_____

                                                         Kenneth Dady
                                   [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
-----------------------------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*