**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures**
**Final**

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

| | |
|---|---|
| 1.3(n) | Excluded Assets |
| 1.4(f) | Estimated Real Property or Contract Cure Costs |
| 2.1(a) | Projected Assumed Liabilities |
| 2.3(a)(xiv) | iDLLC Obligations |
| 4.5 | Ownership of Assets |
| 4.6 | Taxes |
| 4.7 | Material Contracts |
| 4.9 | Third Party Approvals |
| 4.10 | Real Estate Leases |
| 4.11a | Employee Benefit Plans |
| 4.11b | Employment Agreements |
| 4.11c | Employee Listing |
| 4.11d | Outstanding Employee Plan Payments |
| 4.12a | Intellectual Property |
| 4.12b | Licenses - List all licenses that are material to the operation of Business |
| 4.13 | Insurance |
| 6.1 | Recipients of Information Requests |
| 6.4 | New Commitments |
| 6.5 | Maintenance of Interest |
| 7.4b | Transferred Employee Liabilities |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Pr Final**

Seller:

    Family Christian Holding, LLC

    Family Christian, LLC

    FCS Giftco, LLC

**1.3(n)**    **Excluded Assets**

        None

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Pr Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**1.4(f)    Estimated Real Property or Contract Cure Costs**

        See ECF 694.

**Family Christian, LLC**
**Bid Valuation - FCS Acquisition**

SCHEDULE 2.1(a)

**Highly Confidential**
**Tues. May 25, 11:50PM**

| | Low | Use | High | |
|---|---|---|---|---|
| **Assumed Liabilities:** | | | | |
| FC Debt | 23,322 | 23,322 | 23,322 | - Amounts owed to FC Special Funding |
| 503(b)(9) - Owned Claims | 5,670 | 5,985 | 6,300 | - Estimate.  Submitted claims are $6.3mm |
| Trade Creditor - 5% of Net Claims | 975 | 1,238 | 1,500 | - $40.7mm Trade A/P in Schedule F, less $6.8mm Consignment Payables and $5.0mm of 503(b)(9) |
| Consignment Vendors - Professional Fees | 500 | 500 | 500 | |
| Consignment Vendors - Settlement | | | | |
| Option 1 - 503(b)(9) plus 10% of Cost Sold | 3,100 | 1,550 | | - Submitted 503(b)(9) are $1.8mm.  Projected consignment inventory balance of $14.8mm. |
| Option 2  - 35% of Cost Sold | | 2,590 | 5,180 | |
| Post-Petition Liabilities | | | | |
| Trade A/P | 500 | 750 | 1,000 | |
| Expense A/P | 1,000 | 1,250 | 1,500 | |
| Accrued Sales Tax | 1,200 | 1,200 | 1,200 | - Projected May and 1st week of Jun Sales at 6.7% |
| Accrued Compensation | 2,500 | 2,500 | 2,500 | - 2 week accrual plus benefits (healthcare, workers comp, employer FICA/401k, etc.) |
| Post Petition Taxes | 210 | 210 | 210 | |
| Brookwood Success Fee | 504 | 551 | 599 | - 1.25% up to $37.0mm plus 2.25% of amounts over $37.0mm |
| Pre-Petition Taxes | - | - | - | Eliminated |
| Debtor-in-Possession Professional Fees | 863 | 863 | 863 | - $412k of $1,275k reflected in cash collateral budget through end of May |
| Creditor Professional Fees | 150 | 150 | 150 | - $425k of $575k reflected in cash collateral budget through end of May |
| Wind Down Expenses | 250 | 250 | 250 | |
| Cure Costs for Assumed Leases/Contracts | 752 | 752 | 752 | - as filed with the courts |
| Deposit to Estate | 2,700 | 2,700 | 2,700 | |
| Guaranteed Net Price Not Less than $42.0mm | 2,669 | 504 | - | |
| **Claims Paid/Funds Available to Pay Claims** | 46,865 | 46,865 | 48,526 | |
| Previous | | | | |
| Cash Collateral to Buyer | (3,823) | (3,823) | (3,823) | - Projected book cash per final cash collateral budget |
| Cash in Transit | (842) | (842) | (842) | - 2 days of cash sales, 1 to 4 days of credit card depending on type |
| Cash in Stores | (200) | (200) | (200) | |
| **Net Purchase Price** | 42,000 | 42,000 | 43,661 | |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures  Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**2.3(a)(xiv)  iDLLC Obligations**

| Description | F15 P11 | F15 P12 | Total | |
|---|---|---|---|---|
| GC Redemp | 17,182.80 | 1,298.86 | 18,481.66 | This amount represents 25% of iD Gift cards purchased at FC store, we owe 100 |
| Gift Cards | 11,254.58 $ | - | 11,254.58 | Physical Gift Card Cost - FC pays for 75% of expense |
| Promo Cards | 27,705.00 | 5,575.00 | 33,280.00 | Amount represents 25% of Promo Card sold at FC |
| **Total** | **56,142.38** | **6,873.86** | **63,016.24** | |

⅜

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

### 4.5      Ownership of Assets

#### A Consignment Inventory located in Stores and Distribution Center

| Vendor | Consignment Vendors | Inventory Balance 01/03/15 | Inventory Balance 1/31/15 |
|---|---|---|---|
| 60250 | Baker | 2,438,159 | 1,890,926 |
| 60094 | Bridgestone | 1,462,353 | 1,452,486 |
| 62665 | Christian Arts | 1,341,785 | 1,354,005 |
| 62444 | David C Cook Communications | 937,928 | 866,738 |
| 60599 | Barbour | 1,008,036 | 864,920 |
| 63113 | Pure Flix Entertainment | 714,036 | 735,249 |
| 62430 | DS Consignment (Dayspring) | 717,342 | 716,580 |
| 62667 | Kerusso | 579,818 | 574,523 |
| 61512 | Hendrickson | 670,668 | 570,318 |
| 64200 | Strang | 633,867 | 562,359 |
| 62639 | Word Ent Trax | 596,722 | 532,769 |
| 60607 | Oasis | 519,854 | 515,723 |
| 59782 | Destiny Image | 487,095 | 501,452 |
| 59751 | Howard Pub / Simon & Schuster | 1,411,524 | 450,610 |
| 59379 | Daywind | 475,643 | 428,082 |
| 61730 | Kregel | 494,491 | 403,122 |
| 59655 | Rose Publishing | 263,645 | 367,933 |
| 61519 | Praise Hymn | 431,717 | 324,256 |
| 60608 | Vision Video | 303,988 | 314,796 |
| 63590 | EMI Consignment | 140,811 | 261,633 |
| 60600 | Cactus Game | 218,876 | 212,516 |
| 62386 | Wet Cement | 223,711 | 200,942 |
| 63264 | Echolight Studios | 133,267 | 200,334 |
| 62070 | Christiano Film | 195,501 | 192,787 |
| 61318 | Questar | 188,702 | 186,996 |
| 63114 | Abingdon Press | 212,763 | 175,831 |
| 62994 | Developmental Solutions Global | 171,173 | 165,554 |
| 62054 | Crown Video | 185,110 | 161,718 |
| 62979 | Heartfelt | 146,311 | 155,175 |
| 61600 | IVP | 168,229 | 148,161 |
| 60020 | AMG | 151,259 | 147,925 |
| 63294 | Rullingnet | 142,692 | 142,586 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

### 4.5        Ownership of Assets

#### A Consignment Inventory located in Stores and Distribution Center

| Vendor | Consignment Vendors | Inventory Balance 01/03/15 | Inventory Balance 1/31/15 |
|---|---|---|---|
| 63106 | Rhythm USA | 124,262 | 140,213 |
| 63225 | WHITAKER CONSIGNMENT | 145,656 | 132,272 |
| 60329 | Eagle/Harr.Hse | 125,406 | 130,143 |
| 62042 | CNIC | 128,761 | 129,733 |
| 62958 | Catholic Book Publishing | 113,392 | 127,300 |
| 62996 | Central South | 123,461 | 122,731 |
| 62981 | Dexsa | 107,264 | 120,062 |
| 62982 | Eagle Wings Consignment | 98,035 | 118,573 |
| 63213 | Kingstone Media | 110,859 | 115,659 |
| 59271 | New Leaf | 133,654 | 111,206 |
| 63464 | iDisciple | 115,414 | 109,683 |
| 63042 | Brownlow Gifts | 96,732 | 109,549 |
| 62873 | Send the Light | 109,767 | 105,667 |
| 62077 | Wescott Mktg | 105,522 | 105,557 |
| 63237 | Wee Believers | 105,752 | 105,453 |
| 63072 | Swanson | 117,441 | 104,069 |
| 63164 | Talicor | 106,389 | 103,995 |
| 63387 | My Healthy Church | 84,793 | 96,500 |
| 63217 | Angelstar Inspired Products | 99,631 | 95,495 |
| 61561 | Universal | 102,197 | 95,042 |
| 63007 | Mt Rushmore Gold | 85,636 | 92,219 |
| 63413 | IMI | 91,099 | 90,945 |
| 62777 | The GoBible | 92,543 | 89,566 |
| 61872 | GT Luscombe | 94,710 | 85,534 |
| 63430 | Broadstreet Publishing | 80,043 | 77,012 |
| 63144 | Casscom Media | 128,665 | 75,684 |
| 59808 | Associated Publishers Group | 74,251 | 74,633 |
| 62932 | Koch | 83,117 | 73,328 |
| 62703 | Left Behind Games | 71,223 | 70,550 |
| 63280 | Reformation Herigate Books | 68,411 | 69,792 |
| 62955 | Garden Fire | 71,219 | 68,536 |
| 59896 | Foundation | 68,499 | 66,202 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

### 4.5       Ownership of Assets

#### A Consignment Inventory located in Stores and Distribution Center

| Vendor | Consignment Vendors | Inventory Balance 01/03/15 | Inventory Balance 1/31/15 |
|---|---|---|---|
| 63418 | CMD Distribution | 61,248 | 63,433 |
| 63320 | City On A Hill Studio | 71,448 | 61,628 |
| 61580 | Ideals | 202,086 | 57,130 |
| 59461 | Rainbow Pub | 57,013 | 53,781 |
| 62903 | Outreach | 52,010 | 48,775 |
| 62114 | Leafwood Publishers | 55,462 | 48,385 |
| 61348 | Legacy | 60,997 | 41,979 |
| 62861 | Anchor Distributors | 48,493 | 40,894 |
| 63397 | Green Egg Media | 33,792 | 40,656 |
| 62889 | DRC Films | 40,386 | 40,541 |
| 60824 | Weslyan Publishing | 38,704 | 38,905 |
| 62668 | Red Letter 9 | 38,236 | 38,631 |
| 61058 | Wm B Eerdmans | 55,909 | 37,760 |
| 63117 | Legacy Publishing Group Consign | 38,794 | 34,489 |
| 59116 | Bridge/Logos | 35,060 | 33,668 |
| 60698 | Jostom | 30,666 | 29,887 |
| 63085 | Isaac Entertainment | 29,270 | 29,011 |
| 61516 | Gale Group | 53,157 | 27,683 |
| 63342 | Parables HD, LLC | 27,975 | 26,130 |
| 59472 | iExalt/WORDSearch | 24,572 | 24,625 |
| 62534 | Nest Family LLC. | 24,784 | 24,038 |
| 63267 | Artbeat of America | 27,220 | 24,034 |
| 61800 | Beacon Hill | 48,292 | 23,604 |
| 62937 | Bardin & Marsee Publishing | 21,831 | 22,495 |
| 61690 | Judson Press | 19,556 | 21,131 |
| 63442 | Nicole Brayden | 19,234 | 18,875 |
| 60630 | CLC (Christian Lit Crusade) | 23,419 | 17,959 |
| 63389 | Catholic Word Pulbishing | 12,372 | 12,345 |
| 59185 | Biblesoft | 12,035 | 12,167 |
| 63046 | Blueprint | 11,536 | 11,240 |
| 62724 | Faith Alive | 11,791 | 10,880 |
| 62420 | P&R Publishing | 8,988 | 9,207 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
Family Christian Holding, LLC
Family Christian, LLC
FCS Giftco, LLC

4.5     **Ownership of Assets**

**A Consignment Inventory located in Stores and Distribution Center**

| Vendor | Consignment Vendors | Inventory Balance 01/03/15 | Inventory Balance 1/31/15 |
|---|---|---|---|
| 62653 | Total Content | 9,092 | 8,920 |
| 62945 | People of Color (Urban Spirit) | 8,302 | 8,058 |
| 60901 | ABS | 7,731 | 7,994 |
| 63084 | Music Creative | 8,207 | 7,977 |
| 63082 | Slingshot Publishing | 7,816 | 7,925 |
| 62629 | Tate | 7,843 | 7,748 |
| 63432 | Shades of Color | 9,044 | 7,658 |
| 63127 | Randall House | 6,819 | 6,775 |
| 62854 | 3:16 Media & Ent | 6,518 | 6,408 |
| 62661 | Junkyard Distrib | 6,291 | 6,222 |
| 62798 | Gold Crest LLC | 6,269 | 5,842 |
| 63440 | Revelation Products | 6,128 | 5,801 |
| 62082 | Cross Staff | 5,438 | 5,340 |
| 61211 | Walk onWater | 5,929 | 5,313 |
| 60853 | ChristianWorld | 5,336 | 5,294 |
| 63090 | Tier Toys | 5,220 | 5,120 |
| 62631 | Triumph Mktg Spck Pjk. | 5,074 | 5,032 |
| 59229 | Wisdom Tree | 4,928 | 4,886 |
| 60247 | Fundex | 4,408 | 4,329 |
| 61108 | Ambassador | 4,368 | 4,109 |
| 59508 | Parish Service Company | 4,369 | 4,038 |
| 62196 | New Life Ent | 3,940 | 3,903 |
| 63392 | Brightpeack Financial | 3,727 | 3,727 |
| 63317 | Allegro Music Group | 17,001 | 3,671 |
| 62604 | RGR Inspirationals | 3,671 | 3,644 |
| 62310 | Fancy Monkey | 2,809 | 2,805 |
| 63132 | Exclaim | 2,735 | 2,613 |
| 62368 | Waterfront Ent | 2,464 | 2,412 |
| 59087 | CSS | 2,350 | 2,355 |
| 59451 | Alpha Omega Publ | 2,260 | 2,253 |
| 62946 | Tolle Lege | 2,291 | 2,221 |
| 61203 | Evangel | 1,767 | 1,754 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid** Final

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**4.5**      **Ownership of Assets**

**A Consignment Inventory located in Stores and Distribution Center**

| Vendor | Consignment Vendors | Inventory Balance 01/03/15 | Inventory Balance 1/31/15 |
|--------|---------------------|----------------------------|---------------------------|
| 63019 | Watercolor | 1,754 | 1,733 |
| 62676 | Mission City | 1,740 | 1,722 |
| 62821 | Sampson Resources | 1,467 | 1,467 |
| 63292 | Fuseic Music Company | 1,440 | 1,410 |
| 63134 | Red Cloud | 1,238 | 1,238 |
| 63453 | Crossroads Christian | | 1,083 |
| 61971 | His Kids | 930 | 907 |
| 62949 | Living Water Ministries | 856 | 850 |
| 62980 | WisenQuest | 846 | 846 |
| 63399 | Salem Communications | 837 | 819 |
| 62680 | Donruss | 770 | 751 |
| 62844 | Winning in Life | 696 | 696 |
| 59877 | Majestic Media | 619 | 695 |
| 61988 | Legacy | 707 | 691 |
| 62850 | Power Publishing | 664 | 664 |
| 62049 | Entert.Ministry | 661 | 661 |
| 60586 | Cumberland House | 603 | 601 |
| 63228 | Mudlark | 656 | 596 |
| 62084 | McRuffy Pr. | 596 | 596 |
| 62900 | Eternal Pictures | 536 | 536 |
| 62628 | Ampelon | 530 | 530 |
| 62684 | Advantage Books | 516 | 516 |
| 60174 | Cloud Ten | 526 | 511 |
| 62195 | Blue Sky | 521 | 499 |
| 61534 | INSP | 436 | 436 |
| 63265 | Kevin Downes Productions | 416 | 408 |
| 62824 | Vision Forum | 374 | 374 |
| 62625 | Atlas Books | 351 | 351 |
| 62792 | New Growth Press | 390 | 345 |
| 59209 | CDI | 284 | 284 |
| 59188 | Rhinosoft | 317 | 279 |
| 63012 | Crossway Books & Bibles | 246 | 246 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.5     Ownership of Assets**

**A Consignment Inventory located in Stores and Distribution Center**

| Vendor | Consignment Vendors | Inventory Balance 01/03/15 | Inventory Balance 1/31/15 |
|--------|---------------------|---------------------------:|--------------------------:|
| 61925 | Madacy | 243 | 234 |
| 63006 | Aurex J.T. Healy | 229 | 220 |
| 61791 | Trib. Force | 164 | 162 |
| 63053 | Jack Dennis | 120 | 120 |
| 62259 | Visual Bible | 112 | 112 |
| 61873 | Betty Lukens | 89 | 89 |
| 62926 | Living Waters | 87 | 87 |
| 62043 | Lawson Falle | 81 | 77 |
| 62610 | Legends Ranch | 60 | 60 |
| 62225 | Cathedral Record | 59 | 59 |
| 60979 | Galilee | 34 | 34 |
| 62954 | 413 Strength Gear | 32 | 32 |
| 63052 | God is Good | 28 | 28 |
| 66341 | Watercolor | 15 | 15 |
| 62331 | 21st Century Press | (43) | 5 |
| 60458 | Findex | 37 | - |
| 66334 | Steelroots | - | - |
| 62191 | Navpress | (3) | (3) |
| 62976 | Tyndale | 48,524 | (2,085) |
| | | 22,579,760 | 20,202,612 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC


**4.6      Taxes**

Shipping & Handling charges on Internet Sales into the State of Illinois
- Illinois False Claims Act Complaint - State of Illinois *ex rel*. Stephen B. Diamond, P.C. (Plaintiff), vs. Family Christian, LLC, A Georgia limited liability company (Defendant)

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                                                                                    Final

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.7    Material Contracts**

| V Num | CONTRACT / AMENDMENT | DATE OF CONTRACT | TERM | RENEWAL OPTION | NOTICE (60-90 days) |
|---|---|---|---|---|---|
| 94729 | UPS Addendum K to Carrier Agreement | 8/10/2013 | 4 Years | | 30 day written notice |
| 94499 | Fry Communications Catalog Printing Contract | 5/1/2014 | 3 year | mn-to-mn | 90 days written notice |
| 94195 | CardFact LTD | | | | |
| 95782 | Facility Source, Inc. Services Agreement | 7/28/2006 | 2 mns-pilot/3 Yrs | 3 Years | term w/90 days notice |
| 98295 | Cybera, Inc. | 9/26/2008 | 2 years | yes | 30 day written notice |
| 92097 | E. Besler & Co. Customs Power of Attry | 1/25/2013 | 2 Years | N/A | |
| 98207 | Office Max Sales Agreement | 1/1/2012 | 2 Years | Yes-1 Yr. | 30 day written notice |
| 94284 | Aon Risk Services Engagement Ltr | 4/15/2014 | 1 Year | 1 yr periods | 90 days written notice |
| 93580 | Foremost Communications Serv Agr | 4/1/2013 | 1 Year | mn-to-mn | 30 day written notice |
| 91368 | Delta Dental Authorization Agreement | 1/1/2014 | 3 Years | N/A | |
| | Liberty Mutual (Life, STD, LTD, EAP) | 1/1/2015 | | | |
| 97775 | CDW Direct, LLC SOW | 12/4/2012 | until completed | N/A | 14 days written notice |
| 93573 | UPS Addendum J to Carrier Agreement | 8/12/2013 | | | |
| 91734 | Integra Printing | 1/25/2008 | 2 Year | 1 Year | |
| 90190 | Crowe Horwath Ltr Agr-Audit Services | 5/2/2013 | 3 Years | N/A | |
| 95093 | GE Fleet Services (Vehicle Lease) | 11/14/2012 | | | |
| 96909 | Contract Datascan Second Amendment | 1/1/2014 | 2 Years | | |
| 94390 | WilandDirect Database Agr | 8/5/2013 | Ongoing | N/A | 30 days written notice |
| 91971 | US Signal Internet Access Service Agr | 5/30/2013 | 3 year | mn-to-mn | 30 days written notice |
| 93924 | AppleCustomer Agr & Credit Application | 6/12/2013 | 8 months | 12 mns cons. | 90 days written notice |
| 95205 | Impact Business Group Ltr Agr | 9/26/2012 | 3 months | N/A | 5 day written notice |
| 94560 | Resurgence Financial Services Ltr Agr | 10/8/2014 | ongoing | N/A | |
| | SPS Commerce | | | | |
| | Nexcess | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | World Vision, Inc.-Letter Agreement | 2/3/2013 | 2 yrs. 7 mns. | No | 30 days written notice |
| | iDisciple Joint Promo, Mktg & Merch Agr | 2/2/2014 | 4 years | N/A | 90 days written notice |

**With Reference to:**

Real Estate Leases identified in 4.10

Employee Benefit Plans identified in 4.11(a)

Employment Agreements identified in 4.11(b)

All Licenses identified in 4.12(b)

All Insurance Policies identified in 4.14

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                    **Final**

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.7    Material Contracts - Consignment Vendors**

| V# | Ven # | Addr1 | Addr2 | City | St | Zip |
|---|---|---|---|---|---|---|
| 62665 | CHRISTIAN ART GIFTS - CONSIGNMENT | 359 LONGVIEW DR | - | BLOOMINGDALE | IL | 60108 |
| 63113 | PURE FLIX ENTERTAINMENT | 15300 N 90TH ST | STE 900 | SCOTTSDALE | AZ | 85260 |
| 62430 | DS CONSIGNMENT | 21154 HIGHWAY 16 EAST | - | SILOAM SPRINGS | AR | 72761 |
| 60250 | BAKER BOOK HOUSE-CONSIGNMENT | ATTN: BILL SHADY | 6030 E FULTON | ADA | MI | 49301-6287 |
| 60599 | BARBOUR PUBLISHING INC | PO BOX 719 | - | UHRICHSVILLE | OH | 44683 |
| 62444 | DAVID C COOK - CONSIGNED | ATTN: ACCOUNTS RECEIVABLE DEPT | 4050 LEE VANCE RD | COLORADO SPRINGS | CO | 80918 |
| 62667 | KERUSSO INC - CONSIGNMENT | 402 HWY 62 SPUR | - | BERRYVILLE | AR | 72616 |
| 60094 | BRIDGESTONE GROUP/ALPHA OMEGA | 810 N 2ND AVE E | - | ROCK RAPIDS | IA | 51246 |
| 61512 | HENDRICKSON PUBL | ATTN: KRIS ORLANDO | 137 SUMMIT ST | PEABODY | MA | 1960 |
| 59751 | SIMON & SCHUSTER | 100 FRONT ST | - | RIVERSIDE | NJ | 8075 |
| 64200 | CHARISMA HOUSE | 600 RINEHART RD | - | LAKE MARY | FL | 32746 |
| 61730 | KREGEL PUBLICATIONS | ATTN: DAVID HILL | 2450 OAK INDUSTRIAL DR NE | GRAND RAPIDS | MI | 49505-6020 |
| 62639 | WORD ENTERTAINMENT - CONSIGNMENT | ATTN: COLLEEN CARSON | 25 MUSIC SQUARE WEST | NASHVILLE | TN | 37203 |
| 59782 | DESTINY IMAGE INC | PO BOX 310 | 167 WALNUT BOTTOM RD | SHIPPENSBURG | PA | 172570310 |
| 59379 | DAYWIND | ATTN: JERE MILLER | 126 SHIVEL DR | HENDERSONVILLE | TN | 37075 |
| 63072 | SWANSON - CONSIGNMENT | 1200 PARK AVE | - | MURFREESBORO | TN | 37129 |
| 60607 | OASIS AUDIO LLC | 34041 EAGLE WAY | - | CHICAGO | IL | 606781340 |
| 59655 | ROSE PUBLISHING | 4733 TORRANCE BLVD #259 | - | TORRANCE | CA | 905034110 |
| 61519 | PRAISE HYMN MUSIC GROUP/PROVIDENT | 741 COOL SPRINGS BLVD | - | FRANKLIN | TN | 37067 |
| 61580 | IDEALS PUBLICATIONS- GUIDEPOSTS CO | ATTN: DEBBIE FELT | 2630 ELM HILL PIKE - STE 100 | NASHVILLE | TN | 37214 |
| 63042 | BROWNLOW GIFTS CONSIGNMENT | 6309 AIRPORT FREEWAY | - | FORT WORTH | TX | 76117 |
| 61872 | G.T. LUSCOMBE CO INC - CONSIGNMENT | 106 KANSAS ST | PO BOX 722 | FRANKFORT | IL | 60423 |
| 63069 | COTTAGE GARDEN INC - CONSIGNMENT | 7796 NORTH CR 100 EAST | - | BAINBRIDGE | IN | 46105 |
| 62981 | DEXSA CONSIGNMENT | 1501 LIVINGSTONE RD | PO BOX 109 | HUDSON | WI | 54016 |
| 61561 | UNIVERSAL DESIGNS INC CONSIGNMENT | 855 WEST NEW YORK AVE | - | DELAND | FL | 32720 |
| 60608 | VISION VIDEO | 2030 WENTZ CHURCH RD | ATTN: DENISE | WORCESTER | PA | 19490 |
| 63225 | WHITAKER CONSIGNMENT | 1030 HUNT VALLEY CIRCLE | - | NEW KENSINGTON | PA | 15068-7075 |
| 60329 | HARRISON HOUSE | ATTN  ACCOUNTING | 2761 E SKELLY DR  STE 703 | TULSA | OK | 74105 |
| 62994 | DEVELOPMENT SOLUTIONS GLOBAL INC | 256 EAGLEVIEW BLVD | STE 303 | EXTON | PA | 19341 |
| 62979 | CHRISTIAN BRANDS CONSIGNMENT | 1013 VETERANS DR | - | LEWISBURG | TN | 37091 |
| 63106 | RHYTHM USA INC - CONSIGNMENT | 8601 DUNWOODY PLACE | SUITE 150 | ATLANTA | GA | 30350 |
| 59896 | FOUNDATION PUBLICATIONS INC | 900 S EUCLID ST | - | LA HABRA | CA | 90631 |
| 62982 | EAGLES WINGS CONSIGNMENT | 2101 OLD HICKORY TREE ROAD | - | ST CLOUD | FL | 34772 |
| 60020 | AMG PUBLISHERS | ATTN: DALE ANDERSON | 6815 SHALLOWFORD RD | CHATTANOOGA | TN | 374211755 |
| 63590 | CAPITOL CHRISTIAN DIST CONSIGN | PO BOX 88980 | - | CHICAGO | IL | 606951980 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                  **Final**

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.7    Material Contracts - Consignment Vendors**

| V# | Ven # | Addr1 | Addr2 | | City | St | Zip |
|---|---|---|---|---|---|---|---|
| 62054 | CROWN ENTERTAINMENT | 15397 117TH AVENUE | | - | EDMONTON | AB | T5M 3X4 |
| 63114 | ABINGDON - CONSIGNMENT | 201 EIGHTH AVE SOUTH | | - | NASHVILLE | TN | 37202 |
| 62958 | CATHOLIC BOOK PUBLISHING - CONSIGN | 77 WEST END ROAD | | - | TOTOWA | NJ | 7512 |
| 60600 | CACTUS GAME DESIGN INC | 751 TUSQUITTEE ST | | - | HAYESVILLE | NC | 28904 |
| 62070 | CHRISTIANO FILM GROUP INC | PO BOX 553 | | - | LAKE FOREST | CA | 92609-0553 |
| 63264 | ECHOLIGHT STUDIOS | 1200 LAKESIDE PARKWAY | BUILDING 1 | | FLOWER MOUND | TX | 75028 |
| 62077 | WESSCOTT MARKETING INC | 7900 EXCELSIOR BLVD | | 110.00 | HOPKINS | MN | 55343 |
| 61600 | INTER VARSITY PRESS | 430 E PLAZA DR | | - | WESTMONT | IL | 60559 |
| 62386 | RISING STAR STUDIOS | 5251 W 73RD ST | SUITE C | | EDINA | MN | 55439 |
| 61318 | QUESTAR INC | 307 N MICHIGAN AVENUE  5TH FLOOR | SUITE 500 | | CHICAGO | IL | 60601 |
| 62191 | NAVPRESS | 3820 N 30TH ST | | - | COLORADO SPRINGS | CO | 80904 |
| 62932 | E1 ENTERTAINMENT CONSIGNMENT | 22 HARBOR PARK DR | | - | PORT WASHINGTON | NY | 11050 |
| 62042 | CNIC-CHRISTIAN NETWORK | % INTERNATIONAL CONSIGNMENT | 5584 MT VIEW RD | | ANTIOCH | TN | 37013 |
| 62955 | GARDENFIRE CONSIGNMENT | 822 W ENTERPRISE LN | | - | NIXA | MO | 65714 |
| 59271 | NEW LEAF PRESS AND MASTER BOOKS | PO BOX 726 | | - | GREEN FOREST | AR | 72638 |
| 61348 | LEGACY PRESS | O BOX 261129 | | - | SAN DIEGO | CA | 92196 |
| 63217 | ANGELSTAR INSPIRED PRODUCTS CONSIGN | 195 MAST ST #100 | | - | MORGAN HILL | CA | 95037 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**4.9       Third Party Approvals**

      None

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                    **Final**

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.10      Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | CENTRAL PARK | 701 N GREEN RIVER RD | EVANSVILLE | IN | 47715-2477 |
| | SPEEDWAY VILLAGE | 2286 W INTERNATIONAL SPEEDW | DAYTONA BEACH | FL | 32114-1124 |
| | Hammock Landing | 205 Palm Bay Rd. Suite 137 | West Melbourne | FL | 32904 |
| | Orland Park Retail Center | 15121 S La Grange Road | ORLAND PARK | IL | 60462-3708 |
| | SHOPKO PLAZA SHOPPING CTR | 8085 FAIRVIEW AVE | BOISE | ID | 83704-8424 |
| | GENESEE CROSSING SHOPPING CENTER | G3577 MILLER RD STE 5 | FLINT | MI | 48507-1272 |
| | | 2820C S HIGHLAND AVE | LOMBARD | IL | 60148-7140 |
| | FAMILY GALLERIA AT WESTSHORE | 3155 WESTSHORE DR | HOLLAND | MI | 49424-7509 |
| | FOX RIVER COMMONS SHOPPING CENTE | 936 S STATE RTE 59 | NAPERVILLE | IL | 60540-9530 |
| | THE GALLERIA | 1848 GALLERIA BLVD STE B | CHARLOTTE | NC | 28270-2476 |
| | UNNAMED CENTER | 120 BYRON AVE | ALTOONA | PA | 16602-4106 |
| | North Point Market Center | 6350 N Point Pkwy Ste 610 | ALPHARETTA | GA | 30022-3009 |
| | MAIN STREET AT TOWN CENTER | 440 EARNEST W BARRETT PARK | KENNESAW | GA | 30144-4918 |
| | HOLIDAY CENTER | 3747 WILLIAM PENN HWY SPACE | MONROEVILLE | PA | 15146-2125 |
| | SATELLITE SHOPS II | 3330 SATELLITE BLVD | DULUTH | GA | 30096-8600 |
| | REX CENTRE | 2742 N FAIRFIELD RD | BEAVERCREEK | OH | 45431-1779 |
| | ALPINE SUMMIT | 3165 Alpine Ave NW | GRAND RAPIDS | MI | 49544 |
| | FAYETTE PLACE SHOPPING CENTER | 127 W TIVERTON WAY STE 128 | LEXINGTON | KY | 40503-4488 |
| | FASHION SQUARE WEST | 4721 BAY RD | SAGINAW | MI | 48604-2527 |
| | Greenery Mall | 7710 N Kendall Dr | MIAMI | FL | 33156-7523 |
| | ERSKINE VILLAGE SHOPPING CENTER | 1290 E IRELAND ROAD STE 500 | SOUTH BEND | IN | 46614-3462 |
| | LAKEVIEW SHOPPING CENTER | 204 LAKEVIEW CENTER STE 9 | PARKERSBURG | WV | 26101-1053 |
| | PRINCETON CLUB COURT | 1746 EAGAN RD | MADISON | WI | 53704-3748 |
| | PRESTIGE PLAZA | 1 PRESTIGE PLAZA | MIAMISBURG | OH | 45342-3767 |
| | LIBERTY PLAZA | 4559 LINCOLN HWY | MATTESON | IL | 60443-2318 |
| | NORTH COUNTY FESTIVAL | 10807 W FLORISSANT AVE | ST LOUIS | MO | 63136-2405 |
| | BARTLETT TOWNE CENTER | 6025 STAGE RD STE 36 | BARTLETT | TN | 38134-8313 |
| | CLINTON VALLEY SHOPPING CTR | 44943 SCHOENHERR RD | STERLING HEIGHTS | MI | 48313-1141 |
| | MERRILLVILLE PLAZA | 1932 EAST 80TH | MERRILLVILLE | IN | 46410-5735 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                     Final

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**4.10     Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | | 3120 28TH ST SE STE B | GRAND RAPIDS | MI | 49512-1629 |
| | | 3727 S BOLGER RD | INDEPENDENCE | MO | 64055-3971 |
| | STRATFORD RIDGE SHOPPING CENTER | 1608 S STRATFORD RD STE 612E | WINSTON-SALEM | NC | 27103-2924 |
| | CHESTERFIELD COMMONS EAST | 74 THF Blvd | CHESTERFIELD | MO | 63005-1150 |
| | | 6243 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806-1700 |
| | SANDHILL STATION | 715 FASHION DR STE 6 | COLUMBIA | SC | 29229 |
| | MICHAEL'S AURORA PLAZA | 15241 E MISSISSIPPI AVE #2531 | AURORA | CO | 80012-3747 |
| | THE FESTIVAL ON JEFFERSON CT | 4649 OUTER LOOP | LOUISVILLE | KY | 40219-3970 |
| | CHERRY TREE PLAZA | 9985 E WASHINGTON ST | INDIANAPOLIS | IN | 46229-3039 |
| | EASTGATE MALL CROSSING | 4530 EASTGATE BLVD | CINCINNATI | OH | 45245-1256 |
| | OLYMPIA SQUARE SHOPPING CENTER | 3315 PACIFIC AVE SE STE B2 | OLYMPIA | WA | 98501-2171 |
| | VILLAGE AT JORDAN CREEK | 7105 MILLS CIVIC PKWY STE 160 | WEST DES MOINES | IA | 50266-8023 |
| | DEER PLAZA | 3930 38TH AVE | MOLINE | IL | 61265-6471 |
| | CENTURY SQUARE | 2365 MOUNTAIN VIEW DR | WEST MIFFLIN | PA | 15122-2435 |
| | Central Texas Marketplace | 2704 W Loop 340, Suite D10 | WACO | TX | 76711 |
| | COLDWATER CROSSING CENTER | 5509 COLDWATER RD | FORT WAYNE | IN | 46825-5448 |
| | CENTRAL PARK | 1879 Carl D Silver Pkwy | FREDERICKSBURG | VA | 22401-4969 |
| | TOWNE MALL | 3461 TOWNE BLVD | FRANKLIN | OH | 45005-5530 |
| | HUNTINGTON MALL | Huntington Mall Unit 405 | BARBOURSVILLE | WV | 25504-1828 |
| | GREENWOOD COURTYARD | 2425 SCOTTSVILLE RD STE 100 | BOWLING GREEN | KY | 42104-4457 |
| | NORTHTOWN SHOPPING CENTER | 102 E KIMBERLY RD | DAVENPORT | IA | 52806-5922 |
| | | 7165 N Academy Blvd | COLORADO SPRINGS | CO | 80920-3186 |
| | KILLEEN SATELLITE CENTER | 1801 E CENTRAL TEXAS EXPY | KILLEEN | TX | 76543-5347 |
| | PALM SPRINGS SHOPPING CENTER | 515 E ALTAMONTE DR STE 7 | ALTAMONTE SPRINGS | FL | 32701-4732 |
| | OLD COUNTRY PLAZA | 4365 STARKEY RD #5&6 | ROANOKE | VA | 24014-2810 |
| | | 5116 196TH ST STE 203ES | LYNNWOOD | WA | 98036-6148 |
| | CROWN CENTER | 811 SE EVERETT MALL WAY | EVERETT | WA | 98208-3736 |
| | JOLLY-CEDAR PLAZA | 5132 S CEDAR ST | LANSING | MI | 48911-3801 |
| | FAIR OAKS MALL | 11749U FAIR OAKS MALL STE J2( | FAIRFAX | VA | 22033-3303 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                    **Final**

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.10     Real Estate Leases**

| NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|
| THE SHOPPES AT WOODRUFF | 1451 Woodruff Rd #20 | GREENVILLE | SC | 29607-5781 |
| THE TOWNE CENTER AT BROOKHILL | 6925 W 88TH AVE | BROOMFIELD | CO | 80021-6483 |
| MONTGOMERY VILLAGE SHOPPING CENT | 18302 CONTOUR RD UNIT 3 | GAITHERSBURG | MD | 20877-2614 |
| Washington Crossing | 2907 WASHINGTON ROAD | AUGUSTA | GA | 30909 |
| THE SHOPS AT NORTHGATE | 1720 GUESS RD #85 | DURHAM | NC | 27701-1165 |
| WEST OAKS II | 43520 WEST OAKS DR | NOVI | MI | 48377-3302 |
| CORDOVA PLACE | 1520 AIRPORT BLVD STE#2 | PENSACOLA | FL | 32504-8735 |
| Millenia Plaza | 4644 Millenia Plaza Way | Orlando | FL | 32839 |
| MALL ROAD SHOPPES OF FLORENCE | 7901 MALL RD | FLORENCE | KY | 41042-1409 |
| THE SHOPS AT BOARDMAN PARK | 463 BOARDMAN-POLAND ROAD | BOARDMAN TWP | OH | 44512 |
| CHESAPEAKE SQUARE MALL | 4200 PORTSMOUTH BLVD | CHESAPEAKE | VA | 23321-2135 |
| Lakeland Commons | 344 Ridge Way | FLOWOOD | MS | 39232-3306 |
| CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23235-4761 |
| ROBINSON TOWN CENTRE | 1120 PARK MANOR STE 102 | PITTSBURGH | PA | 15205-4801 |
| NORTHWOODS MALL | 2150 NORTHWOODS BLVD | NORTH CHARLESTON | SC | 29406-4006 |
| NORTHGATE MALL | 9577 COLERAIN AVE STE 220 | CINCINNATI | OH | 45251-2005 |
| NORTHWEST FASHION SQUARE | 8653 W BROWN DEER RD | MILWAUKEE | WI | 53224-2114 |
| CROWN PLAZA SHOPPING CENTER | 461 US ROUTE 46 | FAIRFIELD | NJ | 07004-1911 |
| THE SAVANNAH MALL | 14045 ABERCORN ST STE 34 | SAVANNAH | GA | 31419-1960 |
| PORTSMOUTH STATION SHOP CENTER | 10404 PORTSMOUTH RD | MANASSAS | VA | 20109-8032 |
| MARC'S/BED, BATH & BEYOND PLAZA | 449 MIDWAY BLVD | ELYRIA | OH | 44035-2440 |
| Louis Joliet Mall | 3340 Mall Loop Drive, No. 1154 | JOLIET | IL | 60431 |
| CROSSROADS PLAZA SHOPPING CENTER | 301 CROSSROADS BLVD | CARY | NC | 27518-6894 |
| SOUTHSIDE SQUARE SHOPPING CENTER | 9041 SOUTHSIDE BLVD STE 138A | JACKSONVILLE | FL | 32256-6741 |
| ACADIANA MALL | 103 ACADIANA MALL CIR | LAFAYETTE | LA | 70503-5326 |
| PANAMA CITY MALL | 2256 MARTIN LUTHER KING JR B | PANAMA CITY | FL | 32405-5321 |
| HARBISON SHOPPING CENTER | 275 HARBISON BLVD STE B | COLUMBIA | SC | 29212-2222 |
| ST. CHARLES TOWNE CENTER | 11110 MALL CIRCLE #1025 | WALDORF | MD | 20603-6054 |
| THE VILLAGE CENTRE | 550 E 162ND ST | SOUTH HOLLAND | IL | 60473-2392 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                    Final

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.10    Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | STONE MOUNTAIN SQUARE SC | 5370 STONE MTN HWY STE 1120 | STONE MOUNTAIN | GA | 30087-3575 |
| | MERIDIAN TOWN CENTER | 4926 MARSH RD | OKEMOS | MI | 48864-1153 |
| | THE SHOPPES AT RIVERGATE | 2162 N GALLATIN RD | MADISON | TN | 37115-2204 |
| | GREELEY MALL | 1936 GREELEY MALL | GREELEY | CO | 80631-8520 |
| | Keystone Plaza | 13601 Biscayne Blvd | MIAMI | FL | 33181-1649 |
| | | 3560 MERIDIAN ST #101 | BELLINGHAM | WA | 98225-1731 |
| | FAIRWAY CENTER | 1712 FRONT ST | LYNDEN | WA | 98264-2101 |
| | TOTEM LAKE SHOPPING CENTER | 12602 TOTEM LAKE BLVD | KIRKLAND | WA | 98034-7206 |
| | PIEDMONT MALL | 325 PIEDMONT DR | DANVILLE | VA | 24540-4028 |
| | PLAINFIELD COMMONS III | 401 PLAINFIELD COMMONS DR | PLAINFIELD | IN | 46168-2761 |
| | HEIGHTS PLAZA SHOPPING CENTER | 1848 UNION AVE | NATRONA HEIGHTS | PA | 15065-2201 |
| | SCOTT PLAZA | 5203 CORTEZ RD W | BRADENTON | FL | 34210-3148 |
| | WESTNEDGE CORNERS SHOPPING CTR | 4413 S WESTNEDGE AVE | KALAMAZOO | MI | 49008-3209 |
| | PECANLAND VILLAGE SC | 4709 PECANLAND MALL DR | MONROE | LA | 71203-7005 |
| | | 2804 MITCHELL ST | GREENVILLE | TX | 75402-8939 |
| | HOLIDAY VILLAGE MALL | 1200 10TH AVE S | GREAT FALLS | MT | 59405-4413 |
| | RIVER BEND MARKETPLACE | 129 Bleachery Blvd Ste 1 | ASHEVILLE | NC | 28805-8209 |
| | THE FAMILY CENTER | 1230 S DECATUR BLVD | LAS VEGAS | NV | 89102-8502 |
| | SPRING CREEK CENTRE | 637 EAST JOYCE BLVD | FAYETTEVILLE | AR | 72703-6189 |
| | CHARLESTON TOWN CENTER | 2116 CHARLESTON TOWN CENT | CHARLESTON | WV | 25389-0007 |
| | EASTGATE SHOPPING CENTER | 9801 GATEWAY BLVD W | EL PASO | TX | 79925-7513 |
| | Destination 08 Center | 40038 10th St. W | Palmdale | CA | 93551-3008 |
| | SANTA FE SQUARE SHOPPING CENTER | 3950 E 42ND ST | ODESSA | TX | 79762-5940 |
| | | 815 SE 3RD ST | BEND | OR | 97702-1750 |
| | Canton Marketplace | 4534 S Scatterfield Road | ANDERSON | IN | 46013-2904 |
| | | 1980 W FOOTHILL BLVD | UPLAND | CA | 91786-8407 |
| | PAVILLIONS SHOPPING CENTER | 31835 PACIFIC HWY S STE A | FEDERAL WAY | WA | 98003-5643 |
| | BRIDGER PEAKS TOWN CENTER | 1707 OAK ST STE A | BOZEMAN | MT | 59715-2125 |
| | SPRINGFIELD COMMONS | 1400 S HOLLAND-SYLVANIA RD | HOLLAND | OH | 43528-9594 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                    Final

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**4.10      Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | CORNERS SHOPPING CENTER | 4015 SECOR RD | TOLEDO | OH | 43623-4263 |
| | | 15821 INTERSTATE 10 E | CHANNELVIEW | TX | 77530-4309 |
| | | 2525 N MAYFAIR RD STE 201 | WAUWATOSA | WI | 53226-1403 |
| | BALDWIN COMMONS | 4826 S BALDWIN RD | LAKE ORION | MI | 48359-2115 |
| | OAK MALL PLAZA | 6747 W NEWBERRY RD | GAINESVILLE | FL | 32605-4312 |
| | ROUND ROCK CROSSING | 3021 S IH 35, SUITE 150 | ROUND ROCK | TX | 78664 |
| | THE SHOPPES AT PARK PLACE | 7348 US HWY 19 NORTH | PINELLAS PARK | FL | 33781-4600 |
| | WEST ACRES SHOPPING CENTER | 3902 13TH AVE SW STE 713 | FARGO | ND | 58103-3370 |
| | PALOMAR TROLLEY SHOPPING CENTER | 610 PALOMAR STE 1501 | CHULA VISTA | CA | 91911-7134 |
| | SANTEE TOWN CENTER PROMENADE | 214 TOWN CENTER PARKWAY | SANTEE | CA | 92071-5803 |
| | WESTBROOK SQUARE | 662 DAWSONVILLE HWY | GAINESVILLE | GA | 30501-2612 |
| | TRI-CITY MALL | 184 ALLENDALE DR | FOREST CITY | NC | 28043-2874 |
| | SAN JUAN VILLAGE SC | 3030 E MAIN ST STE G1 | FARMINGTON | NM | 87402-7639 |
| | BIRCH GROVE PLAZA | 4351 24TH AVE STE 5 | FORT GRATIOT | MI | 48059-3907 |
| | PRESCOTT VALLEY CENTER | 3088 N GLASSFORD HILL STE 10 | PRESCOTT VALLEY | AZ | 86314-1246 |
| | WATERFORD PARK SOUTH | 1020 VETERANS PKWY STE 700 | CLARKSVILLE | IN | 47129-2390 |
| | POMPANO MARKETPLACE | 1161 S FEDERAL HWY | POMPANO BEACH | FL | 33062-7066 |
| | MINGES BROOK MALL | 5700 BECKLEY RD STE B2 | BATTLE CREEK | MI | 49015-4184 |
| | | 23380 Eureka Rd | TAYLOR | MI | 48180-5215 |
| | NEW TOWNE PLAZA | 44412 FORD RD | CANTON | MI | 48187-2942 |
| | COMP USA PAD | 300 N SUNRISE AVE STE 100 | ROSEVILLE | CA | 95661-2806 |
| | AVENUE SHOPS | 2790 SANTA ROSA AVE STE G | SANTA ROSA | CA | 95407-6211 |
| | CHICO MALL | 1950 EAST 20TH ST | CHICO | CA | 95928 |
| | VACAVILLE COMMONS SHOP CTR | 2041A HARBISON DR | VACAVILLE | CA | 95687-3904 |
| | CONCORD MALL SHOPPING CENTER | 3701 S MAIN ST | ELKHART | IN | 46517-3106 |
| | GRAPE & DAY PLAZA | 4110 GRAPE RD STE A | MISHAWAKA | IN | 46545-2610 |
| | PARKWAY POINTE SHOPPING CENTER | 3435 FREEDOM DR | SPRINGFIELD | IL | 62704-6517 |
| | MARKETPLACE ON FIRST | 4701 FIRST AVE SE STE 10 | CEDAR RAPIDS | IA | 52402-3211 |
| | RANCHO SAN DIEGO TOWN & COUNTRY ( | 2518 JAMACHA RD, SUITE 301 | EL CAJON | CA | 92019-3201 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                           Final

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.10      Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | TRAIL CREEK CROSSING SHOPPING CEN | 1310 E BIDWELL STREET | FOLSOM | CA | 95630-3524 |
| | CANTON MARKETPLACE | 1810 CUMMING HWY STE 1380 | CANTON | GA | 30114-8606 |
| | FAYETTE PAVILION | 119 PAVILLION PKWY STE C | FAYETTEVILLE | GA | 30214-4098 |
| | | 2019 CROSSROADS BLVD | WATERLOO | IA | 50702-4403 |
| | BOYNTON TOWN CTR | 1100 N CONGRESS AVE STE 130 | BOYNTON BEACH | FL | 33426-3335 |
| | APPLEWOOD SHOPPING CENTER | 225 APPLEWOOD CENTER PLAC | SENECA | SC | 29678-0917 |
| | Valencia Marketplace | 25860 The Old Road | STEVENSON RANCH | CA | 91381 |
| | | 4301 W WILLIAMSBURG BLVD | MUNCIE | IN | 47304-5523 |
| | CARILLON PLACE | 5042 AIRPORT PULLING RD N | NAPLES | FL | 34105-2407 |
| | WHITNEY RANCH CENTER | 657 N STEPHANIE ST | HENDERSON | NV | 89014-2634 |
| | CENTRAL COURT SHOPPING CENTER | 5250 PHILADELPHIA ST STE N | CHINO | CA | 91710-2483 |
| | CITADEL CROSSING SHOPPING CENTER | 687 N ACADEMY BLVD | COLORADO SPRINGS | CO | 80909-8304 |
| | PLEASANT RUN TOWNE CROSSING | 707 N HIGHWAY 67 STE 170 | CEDAR HILL | TX | 75104-2177 |
| | COLLIN CREEK SC | 601 W PLANO PKWY #153 | PLANO | TX | 75075-8968 |
| | SUNSET VALLEY MARKETFAIR | 5400 BRODIE LN STE 740 | SUNSET VALLEY | TX | 78745-2526 |
| | BROOKWOOD SQUARE SHOPPING CENTE | 3999 AUSTELL RD STE 407 | AUSTELL | GA | 30106-1100 |
| | SUNSET PLAZA | 4112 SUNSET DR | SAN ANGELO | TX | 76904-5614 |
| | THE MARKETPLACE | 1821 E VENTURA BLVD | OXNARD | CA | 93036-1819 |
| | TOWN CENTER LAKESIDE | 1959 LAKESIDE PLAZA DR | SUGAR LAND | TX | 77479-4226 |
| | THORNTON TOWN CENTER | 9927 GRANT ST | THORNTON | CO | 80229-2157 |
| | Humblewood Shopping Center | 10008 FM 1960 Bypass Rd 2 | HUMBLE | TX | 77338-3516 |
| | SYCAMORE VILLAGE | 2986 COCHRAN ST | SIMI VALLEY | CA | 93065-2773 |
| | CLEARWATER MALL | 2613 GULF TO BAY BLVD STE 16 | CLEARWATER | FL | 33759-4939 |
| | COLORADO MILLS | 14500 W Colfax Avenue Unit 474 | LAKEWOOD | CO | 80401-3246 |
| | ESCONDIDO TOWN & COUNTRY SHOPPIN | 1356 W VALLEY PKWY STE A13 | ESCONDIDO | CA | 92029-2138 |
| | REGENCY SQUARE SHOPPING CENTER | 2454 W BRANDON BLVD | BRANDON | FL | 33511-4717 |
| | La Quinta Shops | 78920 Highway 111 | La  Quinta | CA | 92253 |
| | North Mountain Village | 3401 W Thunderbird Rd | Phoenix | AZ | 85053-5602 |
| | STONEGATE PLAZA SHOPPING CENTER | 111 HYDE PARK BLVD STE 300 | CLEBURNE | TX | 76033-4582 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                          Final

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.10     Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | PEOPLES PLAZA | 600 PEOPLES PLAZA | NEWARK | DE | 19702-5600 |
| | | 1400A W COLLEGE AVE | APPLETON | WI | 54914-4951 |
| | KINGS PLAZA CENTER | 2916 LONDON RD | EAU CLAIRE | WI | 54701 |
| | RIVERTOWN CENTER | 3819 RIVERTOWN PKWY SW STE | GRANDVILLE | MI | 49418-3071 |
| | OLIVER CREEK CROSSING | 6507 ATLANTA HWY | MONTGOMERY | AL | 36117-4226 |
| | UNNAMED CENTER | 4314 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 |
| | EDGEWOOD SHOPPING CTR | 5308 S 56TH ST STE A | LINCOLN | NE | 68516-1833 |
| | CROSSROADS AT TOLLESON | 9897 W McDowell Rd Ste 310 | TOLLESON | AZ | 85353 |
| | MENTOR CITY CENTER | 7633 MENTOR AVE | MENTOR | OH | 44060-5409 |
| | | 104 E MAIN | CLINTON | NC | 28328-4029 |
| | DOUGLAS PAVILION | 2838 CHAPEL HILL RD | DOUGLASVILLE | GA | 30135-1706 |
| | SHOPPES OF THE ACORN | 5541 SUNSET BLVD | LEXINGTON | SC | 29072-1962 |
| | ORCHARD CORNERS SHOPPING CENTER | 9580 QUIVIRA RD | LENEXA | KS | 66215-1670 |
| | SOUTH LAKE CENTRE | 125 GOODMAN RD W, STE D | SOUTHAVEN | MS | 38671-9481 |
| | COLONIAL PROMENADE | 5899 TRUSSVILLE CROSS PKWY | BIRMINGHAM | AL | 35235-8613 |
| | HIGHLAND AVENUE PLAZA, LLC | 4060 HIGHLAND AVE STE B | HIGHLAND | CA | 92346-2637 |
| | WESTWOOD PLAZA SHOPPING CENTER | 7765 AIRPORT BLVD STE 410 | MOBILE | AL | 36608-5036 |
| | QUINTARD MALL | 700 S QUINTARD DR STE 54 | OXFORD | AL | 36203-1855 |
| | NORTH COUNTY PLAZA | 1842 MARRON RD STE G | CARLSBAD | CA | 92008-1172 |
| | ALANO PLAZA | 2300 NORTH RAINBOW BLVD #11 | LAS VEGAS | NV | 89108-7350 |
| | MISSION HILLS PLAZA | 10340 SEPULVEDA BLVD | MISSION HILLS | CA | 91345-2422 |
| | | 1422 W BROAD AVE | ALBANY | GA | 31707-4346 |
| | HOT SPRINGS MARKET PLACE | 4043 CENTRAL AVE STE E | HOT SPRINGS | AR | 71913-7341 |
| | BURLINGTON STATION | 1429 UNIVERSITY DR | BURLINGTON | NC | 27215-8792 |
| | Marketview Shopping Center | 41 E MARKETVIEW DR | CHAMPAIGN | IL | 61820-7832 |
| | CHURCHMANS ROAD SHOP CTR | 1105 CHURCHMANS RD #1107 | NEWARK | DE | 19713-2112 |
| | MISSION RIDGE PLAZA SHOPPING CENTE | 1015 S MAIN ST | MANTECA | CA | 95337-5703 |
| | MARKET SQUARE EAST SHOP CTR | 1621 E MARKET SE | HARRISONBURG | VA | 22801-5105 |
| | COLONIAL MALL STAUNTON | 90 LEE JACKSON HWY STE 1257 | STAUNTON | VA | 24401-5585 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                    Final

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.10**    **Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | SEMINOLE SQUARE SHOP CTR | 204 ZAN RD | CHARLOTTESVILLE | VA | 22901-2885 |
| | ALTON SQUARE SHOPPING CENTER | 118 ALTON SQUARE | ALTON | IL | 62002-5917 |
| | WEST OAKS PLAZA | 9567 W COLONIAL DR | OCOEE | FL | 34761-6948 |
| | THE CARPENTER VILLAGE | 2828 SEPULVEDA BLVD | TORRANCE | CA | 90505-2803 |
| | | 3700 US HIGHWAY 98 N | LAKELAND | FL | 33809-3809 |
| | CRANBERRY COMMONS SHOPPING CENT | 1717 ROUTE 228 STE H | CRANBERRY | PA | 16066-6499 |
| | FREEMAN PLAZA | 106 E MEIGHAN BLVD | GADSDEN | AL | 35903-1045 |
| | HARBOR PROMENADE SHOP CTR | 3701 S HARBOR BLVD STE C | SANTA ANA | CA | 92704-7902 |
| | FAYETTEVILLE PAVILLION | 2043 SKIBO RD STE 2 | FAYETTEVILLE | NC | 28314-2231 |
| | COLLEGE SQUARE SHOPPING CENTER | 1119 W MARCH LANE | STOCKTON | CA | 95207-6212 |
| | HICKORY RIDGE SHOPPING CENTER | 1916 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602-4146 |
| | REGENCY COURT SHOPPING CENTER | 9310 ARLINGTON EXPWY | JACKSONVILLE | FL | 32225-8213 |
| | LAKEPORT COMMONS | 5001 SERGEANT RD STE 290 | SIOUX CITY | IA | 51106-4773 |
| | NORTHWESTERN SQUARE SHOPPING CE | 3333 WURZBACH RD | SAN ANTONIO | TX | 78238-4042 |
| | FORUM AT OLYMPIA PARKWAY | 8124 AGORA PARKWAY STE 100 | SELMA | TX | 78154-1317 |
| | COLONIAL PROMENADE | 3471 LOWERY PKWY STE 115 | FULTONDALE | AL | 35068-1677 |
| | AMI WINEPRESS SHOPPING CENTER | 3072 WEST SHAW AVE | FRESNO | CA | 93711-3217 |
| | Eastgate Plaza Shopping Center | 8113 E. Kellogg | Wichita | KS | 67207 |
| | HOLLYWOOD HILLS PLAZA | 3251 HOLLYWOOD BLVD STE 230 | HOLLYWOOD | FL | 33021-6906 |
| | | 8401 PIONEER BLVD | WHITTIER | CA | 90606-2947 |
| | FRISCO VILLAGE SHOPPING CENTER | 2930 PRESTON RD STE 300 | FRISCO | TX | 75034-9439 |
| | DULLES TOWN CROSSING SHOPPING CE | 45591 DULLES EASTERN PLAZA | STERLING | VA | 20166-8923 |
| | WATERFORD LAKES TOWN CENTER | 745 N ALAFAYA TRAIL | ORLANDO | FL | 32828-7047 |
| | FAMILY LAKES CROSSINGS | 5506 HARVEY ST STE A | MUSKEGON | MI | 49444-8765 |
| | SPRINGDALE PLAZA | 403 EAST KEMPER RD | SPRINGDALE | OH | 45246-3228 |
| | | 9938 WATERSTONE BLVD | CINCINNATI | OH | 45249-8295 |
| | TEAL PLAZA | 3555 STATE ROAD 38 E STE D | LAFAYETTE | IN | 47905-5130 |
| | JEFFERSON POINTE | 4220 W JEFFERSON BLVD STE O | FORT WAYNE | IN | 46804-6865 |
| | DELAWARE MARKETPLACE | 2310 SE DELAWARE AVE STE R | ANKENY | IA | 50021-4767 |

Schedules to the Asset Purchase Agreement
Submitted Under Bid Procedures                          Final

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.10     Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | NEW MARKET SQUARE | 2241 N MAIZE RD STE 105 | WICHITA | KS | 67205-7340 |
| | THE VINEYARD | 1201 N LOOP 1604 W STE 105 | SAN ANTONIO | TX | 78258-4597 |
| | 713 E CARMEL DR | 715 E CARMEL DR | CARMEL | IN | 46032-2817 |
| | WOLF RANCH | 1013 W UNIV AVE STE 195 | GEORGETOWN | TX | 78628-5343 |
| | Algonquin Commons | 2215 S. Randall Road | Algonquin | IL | 60102 |
| | 26127 LORAIN RD | 26127 LORAIN RD | NORTH OLMSTED | OH | 44070-2741 |
| | OUTBACK PLAZA | 4840 S 76TH ST | GREENFIELD | WI | 53220-4304 |
| | CITY BASE LANDING | 3158 SE Military Dr STE 102 | SAN ANTONIO | TX | 78223-3977 |
| | ARLINGTON HEIGHTS PROMENADE | 349 E RAND RD | ARLINGTON HEIGHTS | IL | 60004-3103 |
| | | 8684 E RAINTREE DR STE 101 | SCOTTSDALE | AZ | 85260-2614 |
| | LEDGEWOOD PLAZA | 17100 ROYALTON RD STE B | STRONGSVILLE | OH | 44136-4441 |
| | TENHOLDER PLAZA | 140 S County Center Way | ST. LOUIS | MO | 63129-1087 |
| | GATEWAY OVERLOOK | 6630 MARIE CURIE DR STE A | ELKRIDGE | MD | 21075-6456 |
| | BATAVIA COMMONS | 135 N RANDALL RD | BATAVIA | IL | 60510-9209 |
| | GULF COAST TOWN CENTER | 9924 GULF COAST MAIN STE A12 | FORT MYERS | FL | 33913-8956 |
| | MID RIVERS CENTRE | 167 MID RIVERS MALL DR | ST PETERS | MO | 63376-4309 |
| | Poyner Place Shopping Center | 5950 Poyner Village Pkwy | Raleigh | NC | 27616 |
| | BOWIE TOWN CENTER STRIP | 15451 EXCELSIOR DR SPC H03 | BOWIE | MD | 20716-2208 |
| | OAKLAND PLAZA | 302 JOHN R | TROY | MI | 48083-4542 |
| | VIRGINIA CENTER STATION | 1080 VIRGINIA CENTER PARKWAY | GLEN ALLEN | VA | 23059-4677 |
| | BANDERA POINTE NORTH | 11643 BANDERA RD | SAN ANTONIO | TX | 78250-6818 |
| | SUPERSTITION GATEWAY | 1826 S SIGNAL BUTTE ROAD STE | MESA | AZ | 85209-2227 |
| | SHARYLAND TOWNE CROSSING | 2505 E EXPRESSWAY 83 STE 500 | MISSION | TX | 78572-6697 |
| | | 8925 MADISON AVE A&B | INDIANAPOLIS | IN | 46227-6309 |
| | HAWTHORNE HILLS FASHION SQUARE | 700 N MILWAUKEE AVE STE 139 | VERNON HILLS | IL | 60061-1595 |
| | | 106 W RUARK DR | SALISBURY | MD | 21801-2231 |
| | Crossroads Towne Center | 143 East Germann Rd. | GILBERT | AZ | 85296 |
| | Whitehall Crossing Shopping Center | 140 N. Gates Drive | BLOOMINGTON | IN | 47408 |
| | Frederick Crossing | Suite 7272 Guilford Dr. | Frederick | MD | 21702 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures**                    **Final**

Seller:
　Family Christian Holding, LLC
　Family Christian, LLC
　FCS Giftco, LLC

**4.10**     **Real Estate Leases**

| | NAME OF CTR | STORE ADDRESS | STORE CITY | STORE STATE | STORE ZIP |
|---|---|---|---|---|---|
| | Village Crossroads | 562 N. Highway 27/441 | Lady Lake | FL | 32159 |
| | Forest Plaza | 6249 East State | Rockford | IL | 61108 |
| | Whiteland Towne Center Shopping Ctr. | 197 W. Lincoln Highway | Exton | PA | 19341 |
| | East Hills Mall | 3702 Frederick Ave | St. Joseph | MO | 64506 |
| | Oracle Wetmore | 4336 North Oracle Road | Tucson | AZ | 85705 |
| | | | | | |
| | | | | | |
| | Office Building | 5300 Patterson Ave SE | Grand Rapids | MI | 49530 |
| | MAIN Distribution Center | 4480 44TH STREET | GRAND RAPIDS | MI | 49530 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bi Final**

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**4.11a     Employee Benefit Plans**

| Plan | Sponsor | Plan Type |
|---|---|---|
| MEDICAL: | Family Christian Resource Centers, Inc. | BCBSM High Deductible Health Plan-HSAQ |
| | Family Christian Resource Centers, Inc. | BCBSM PPO Plan |
| PRESCRIPTION: | Family Christian Resource Centers, Inc. | MEDCO HEALTH |
| DENTAL: | Family Christian Resource Centers, Inc. | DELTA DENTAL OF MICHIGAN |
| VISION: | Family Christian Resource Centers, Inc. | EYEMED VISION CARE |
| FLEXIBLE SPENDING ACCOUNT: | Family Christian Resource Centers, Inc. | DISCOVERY BENEFITS |
| HEALTH SAVINGS ACCOUNT: | Family Christian Resource Centers, Inc. | THE BANCORP through HEALTHY BLUE H.S.A |
| TELE-MEDICINE: | Family Christian Resource Centers, Inc. | TELADOC |
| 401(k): | Family Christian Resource Centers, Inc. | FIDELITY INVESTMENTS |
| LIFE INSURANCE AND AD& D: | Family Christian Resource Centers, Inc. | LIBERTY MUTUAL |
| SHORT-TERM DISABILITY | Family Christian Resource Centers, Inc. | LIBERTY MUTUAL |
| LONG-TERM DISABILITY | Family Christian Resource Centers, Inc. | LIBERTY MUTUAL |
| | | BERKSHIRE LIFE THROUGH GUARDIAN FOR LT |
| EMPLOYEE ASSISTANCE PROGRAM | Family Christian Resource Centers, Inc. | MY LIBERTY ASSIST |
| Severance | | |
| Craig Klamer | Family Christian, LLC | Employment agreement |
| Michael Jardina | Family Christian, LLC | Company policy |
| COBRA - Medical for Retirees | Family Christian, LLC | 8 Employees at time of 1994 split from |
| OPEB | Family Christian, LLC | Zondervan, elligible for lifetime benefits through the company if elected |
| Accrued PTO / Vacation | Family Christian, LLC | |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**4.11b    Employment Agreements**

        Chuck Bengochea
        Paul Neitzel

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bic Final**

Seller:
 Family Christian Holding, LLC
 Family Christian, LLC
 FCS Giftco, LLC

**4.11c**     **Employee Listing**

Current listing of employees of Family Christian, LLC to be provided five business
days prior to the Closing Date

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**4.11d**    **Outstanding Employee Plan Payments**

        To be provided five days prior to the Closing Date.

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures**                 **Final**

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.12a**                    **Intellectual Property**

| Mark | Country | Reg. # | Reg. Dt | App. Dt | App. # | Status | Classes | Code | Goods/Services |
|------|---------|--------|---------|---------|--------|--------|---------|------|----------------|
| FAMILY BOOKSTORES | United States | 1433364 | 3/17/1987 | 4/3/1986 | 73591356 | Registered | 42 | (1) TYPED DRAWING | Retail Store services in the field of Religious and inspirational merchandise, including books, gifts, arts and crafts, printed music, audio and video tapes, sound recordings, greeting cards, stationary, and church supplies. |
| PASTORS PERKS | United States | 1949128 | 1/16/1996 | 3/6/1995 | 74/642872 | Registered | 42 | (1) TYPED DRAWING | Retail store services at discounted pricing in the field of religious and inspirational products. |
| FAMILY PERKS | United States | 1951280 | 1/23/1996 | 3/2/1995 | 74/641334 | Registered | 42 | (1) TYPED DRAWING | Retail store services at discounted pricing in the field of religious and inspirational products. |
| FAMILY CHRISTIAN STORES | United States | 2213785 | 12/29/1998 | 3/3/1997 | 75/250655 | Registered | 35 | (1) TYPED DRAWING | Retail store services in the field of religious and inspirational merchandise, namely, printed and recorded books, printed and recorded music, gifts, cards, videos, children's products, stationery, church supplies, toys and games, textiles, jewelry, figurines, software, calendars, novelties, wall hangings, pictures, posters and gift wrap. |
| FAMILY CHRISTIAN PRESS | United States | 2272886 | 8/24/1999 | 8/1/1997 | 75/334827 | Registered | 9, 16 | (1) TYPED DRAWING | Audio cassette tapes and CDs featuring prerecorded music, books on tapes and stories. Books; namely, bible references, Christian living, and fiction. |
| FAMILY PERKS | United States | 2547676 | 3/12/2002 | 8/19/1998 | 75539267 | Registered | 16 | (1) TYPED DRAWING | Printed award certificates. [Note: This mark was transferred to FCS by agreement dated July 25, 2007] |
| FAMILY CHRISTIAN | United States | 2597684 | 7/23/2002 | 6/4/2001 | 76/266035 | Registered | 35 | (1) TYPED DRAWING | Retail store services featuring religious and inspirational merchandise, namely, printed and recorded books, printed and recorded music, gifts, cards, videos, infant and children's products, stationery, church supplies, toys and games, textiles, jewelry, figurines, software, calendars, novelties, wall hangings, pictures, posters and gift wrap. |
| FAMILY CHRISTIAN | United States | 4334322 | 5/14/2013 | 9/11/2012 | 85/725463 | Registered | 35 | STYLIZED AND/OR WITH DESIGN | Retail store services featuring religious and inspirational merchandise, namely, printed and recorded books, printed and recorded music, gifts, cards, videos, infant and children's products, stationery, church supplies, toys and games, textiles, jewelry, figurines, software, calendars, novelties, wall hangings, pictures, posters and gift wrap. |
| FAMILY CHRISTIAN STORES (Stylized) | United States | 3533722 | 11/18/2008 | 4/3/2008 | 77438845 | Registered | 35 | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS | Retail store services featuring religious and inspirational merchandise in class 35. To protect color scheme. |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures**          **Final**

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.12a**                    **Intellectual Property**

| Mark | Country | Reg. # | Reg. Dt | App. Dt | App. # | Status | Classes | Code | Goods/Services |
|------|---------|--------|---------|---------|--------|--------|---------|------|----------------|
| GREATER GOODS | United States | 4311330 | 4/2/2013 | 4/11/2011 | 85295850 | Registered | 14, 35 | (4) STANDARD CHARACTER MARK | Retail store services in the field of religious and inspirational merchandise, namely gifts, textiles, jewelry, figurines and clothing.  For electronic retailing services in the field of Christian market. |
| GREATER GOODS | United States | 4311331 | 4/2/2013 | 4/11/2011 | 85295317 | Registered | 14, 35 | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS | Retail store services in the field of religious and inspirational merchandise, namely gifts, textiles, jewelry, figurines and clothing.  For electronic retailing services in the field of Christian market. |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures**                          **Final**

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.12a**                                   **Intellectual Property**

## Domain Names

| | | |
|---|---|---|
| 127rewards.com | familychristianministries.com | goodtogomissions.com |
| 127rewards.org | familychristianministries.net | goodtogomissions.net |
| amen.com | familychristianministries.org | goodtogotravels.net |
| buildingacourageoushome.com | familychristianministry.org | heartoftheartist.net |
| community127.com | familychristianrental.com | inspiredheart.net |
| community127.org | familychristianrentals.com | jamesfund.info |
| courageousgiftcard.com | familychristianresourcecenters.org | jamesfund.net |
| courageoushome.com | familychristianstore.com | jamesfund.org |
| family127.com | familychristianstores.com | markacrossamerica.org |
| family127.org | familyperks.com | markgoestomexico.com |
| familycatholicstores.com | familytimetogether.com | prayercirclefriends.com |
| familychristian.biz | goodgoers.com | prayercirclefriends.net |
| familychristian.com | goodgoers.net | prayercirclefriends.org |
| familychristian.info | goodgoers.org | veggietalestore.com |
| familychristiancoupons.com | goodtogoadventures.com | wisdomhuntersdevotional.com |
| familychristianmail.com | goodtogoadventures.net | |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Proc** Final

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.12b**   **Licenses - List all licenses that are material to the operation of Business**

| Vendor | CONTRACT / AMENDMENT | NOTES |
|---|---|---|
| ACI | ACI Software & Service Mstr Agr | Payment Switch |
| BCD | BCD Presto License Agreement | Store portal |
| BCD | BCD Software Services Agr & SOW | Catapult - AS 400 Reporting |
| BSI | Business Software Addendum to Agr | Payroll Tax Software |
| IBM | Cognos Corporation (IBM company) | Finance - Planning |
| Infor | Epiphany, Inc. Software Lic & Services | Marketing Customer Management |
| Infor | Addendum-Lawson Software Lic Agr | Payroll and GL |
| InMotion | inMotion Master Services Agreement | Soft Proofing |
| JDA | JDA Software, Inc. | MMS, WMS, POS, WFM |
| Magento | Magento Software License Agreement | eCommerce platform |
| Microsoft | Microsoft License Agreement | OS, Database, MS Office |
| Oracle | Oracle Ordering Document | Recruiting, Onboarding |
| SAS | Dataflux Software | Customer data Cleansing |
| StrongView | StrongMail Systems, Inc. License Agr. | Email Marketing |
| Websense | Websense Security Subscription Agr | Web Security |
| BIT9 | Bit9, Inc. Master Term Agreement | POS Security |
| Data Strategy | Data Strategy Master Services Agr | Software, Maintenance & Service |
| Help Systems | AS400 Operations Software License | AS400 Job Scheduling Software |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures        Final**

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

4.13    **Insurance**

| Coverage | Carrier | Policy Number | Effective Date | Expiration Date |
|---|---|---|---|---|
| **I.  Executive Risk** | | | | |
| **A.  Run-Off Program** | | | | |
| Directors & Officers, Employment Practices Liability & Crime | National Union Fire Ins. Co. of Pittsburgh, PA | 01-297-04-96 | 09/30/12 | 09/30/20 |
| **B.  Go Forward Programs:** | | | | |
| Directors & Officers/ Employment Practices Liability | Westchester Fire Ins. Co. (ACE) | G25767287-001 | 10/01/14 | 10/01/15 |
| Fiduciary | Westchester Fire Ins. Co. (ACE) | G25767287-001 | 10/01/14 | 10/01/15 |
| Crime | National Union Fire Ins. Co. of Pittsburgh, PA (AIG) | 01-614-88-85 | 10/01/14 | 10/01/15 |
| Special Risk | National Union Fire Ins. Co. of Pittsburgh, PA (AIG) | 45-849-722 | 10/01/14 | 10/01/15 |
| **II.  Property/Cargo** | | | | |
| **Property** | Axis Insurance Company | MCB769765-14 | 10/01/14 | 10/01/15 |
| | | | | |
| | | | | |
| | | | | |
| **Cargo** | Indemnity Ins. Co. of N.A. | N01188707 | 10/01/14 | continuous |
| | | | | |
| **III.  Casualty** | | | | |
| | | | | |
| **Automobile** | Liberty Mutual Fire Ins. Co. | AS2-641-444468-044 | 10/01/14 | 10/01/15 |
| **General Liability** | Liberty Mutual Fire Ins. Co. | TB2-641-444468-034 | 10/01/14 | 10/01/15 |
| | | | | |
| | | | | |
| **Worker's Compensation** | | | | |
| **All Other States** | Liberty Insurance Corporation | WC7-64D-444468-024 | 10/01/14 | 10/01/15 |
| **Wisconsin** | Liberty Insurance Corporation | WA7-641-444468-014 | 10/01/14 | 10/01/15 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Procedures        Final**

Seller:
   Family Christian Holding, LLC
   Family Christian, LLC
   FCS Giftco, LLC

**4.13      Insurance**

| Coverage | Carrier | Policy Number | Effective Date | Expiration Date |
|---|---|---|---|---|
| **Foreign Liability** | ACE American Insurance C | PHFD37560121 003 | 10/01/14 | 10/01/15 |
| **Umbrella** | Liberty Insurance Corporation | TH7-641-444468-054 | 10/01/14 | 10/01/15 |
| **Blanket Special Risk** | National Union Fire Ins. Co. of Pittsburgh, PA (AIG) | C11695DBG-MI | 12/31/14 | 12/31/15 |
| **Cyber - Digital Risk** | Lloyds of London | MEDTE130049044501 | 03/17/14 | 03/17/15 |

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Proc Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC

**6.1        Recipients of Information Requests**

    Amy V. Forrestal, as Managing Director
    BROOKWOOD ASSOCIATES, L.L.C.
    3575 Piedmont Road
    15 Piedmont Center - Suite 820
    Atlanta, GA 30305
    404.874.7433 (P)

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Pr Final**

Seller:
    Family Christian Holding, LLC
    Family Christian, LLC
    FCS Giftco, LLC


**6.4**    **New Commitments**

      To be delivered five days prior to Closing Date

**Schedules to the Asset Purchase Agreement**
**Submitted Under Bid Pr Final**

Seller:

    Family Christian Holding, LLC

    Family Christian, LLC

    FCS Giftco, LLC

**6.5**    **Maintenance of Interest**

    To be delivered five days prior to Closing Date

**Schedules to the Asset Purchase Agreement
Submitted Under Bi**       **Final**

Seller:
  Family Christian Holding, LLC
  Family Christian, LLC
  FCS Giftco, LLC

**7.4b**       **Transferred Employee Liabilities**

| Plan | Plan Type | Amount Due | Billing Recurrence | |
|---|---|---|---|---|
| MEDICAL CLAIMS: | BCBSM High Deductible Health Plan-HSAQ | $ 5,000.00 | Weekly | Company Pay |
| | BCBSM PPO Plan | $ 25,000.00 | Weekly | Company Pay |
| ADMIN: | BCBSM | $ 61,835.50 | Monthly | Company Pay |
| PRESCRIPTION: | MEDCO HEALTH | $ 50,000.00 | Biweekly | Company Pay |
| DENTAL: | DELTA DENTAL OF MICHIGAN | $ 25,000.00 | Monthly | Company Pay |
| ADMIN: | | $ 1,900.00 | Monthly | Company Pay |
| VISION: | EYEMED VISION CARE | $ 3,000.00 | Monthly | Company Pay |
| ADMIN: | | $ 250.00 | Monthly | Company Pay |
| FLEXIBLE SPENDING ACCOUNT: | DISCOVERY BENEFITS | $ 3,000.00 | Biweekly | Employee paid |
| HEALTH SAVINGS ACCOUNT: | THE BANCORP through HEALTHY BLUE H.S.A/ER Portion | $ 1,000.00 | Biweekly | Company Pay |
| | Employee portion | $ 9,000.00 | Biweekly | Employee pay |
| TELE-MEDICINE: | TELADOC | $ 500.00 | Monthly | Company Pay |
| 401(k): | FIDELITY INVESTMENTS Employer Match | $ 16,000.00 | Biweekly | Company Pay |
| | Employee Contribution | $ 25,000.00 | Biweekly | Employee pay |
| LIFE INSURANCE AND AD& D: | LIBERTY MUTUAL | $ 1,967.45 | Monthly | Company Pay |
| Retiree Life | | $ 1.17 | Monthly | Company Pay |
| Dependent Life | | $ 33.60 | Monthly | Company Pay |
| SHORT-TERM DISABILITY | LIBERTY MUTUAL | $ 1,138.50 | Monthly | Company Pay |
| LONG-TERM DISABILITY | LIBERTY MUTUAL | $ 5,123.54 | Monthly | Company Pay |
| | BERKSHIRE LIFE THROUGH GUARDIAN FOR LT | $ 16,652.00 | Annually | Company Pay |
| EMPLOYEE ASSISTANCE PROGRAM | MY LIBERTY ASSIST | $ 455.00 | Monthly | Company Pay |

Severance
  Craig Klamer                                                           Biweekly
  Michael Jardina                                                        Biweekly

COBRA - Medical for Retirees                        $      524.01   Monthly    Employee Paid
OPEB                        8 Employees at time of 1994 split from Zondervan, eligible
                            for lifetime benefits